

This is a written warning to address your failure to follow the attendance call-in procedure. Previously you were verbally counseled on 11-9-15 & 2-24-16 regarding call-in procedure violation(s). Since that time, you have had additional call-in procedure violation as follows:

April 25th, 26th and 27th

Your attendance is important in our effort to provide reliable and responsive service. You are an essential member of our team and you are expected to follow the established call-in procedure for your department. You must contact your manager and follow departmental procedures if there is a need for you to be out of work or tardy

You must also comply with all Bank of America policies, procedures, guidelines and conditions of employment, including but not limited to those set forth in the Employee Handbook and Bank of America Corporation Code of Conduct.

You are expected to demonstrate immediate and sustained improvement in your adherence to the call in procedure. You are also expected to comply with the policies, procedures, guidelines and conditions of employment set forth above. Failure to meet expectations may result in further disciplinary action up to and including termination.



Should you disagree with any of the information contained in this document, you may submit a written statement to your manager explaining your position.

**Employee Comments:**

## READ THIS FIRST BEFORE CONTINUING

Your **official offer confirmation letter** from Bank of America Staffing - as distinguished from this Summary Document - will outline and contain all of your offer terms. This Summary Document does **NOT** contain all of the specific terms and conditions detailed in your offer and should not be confused with your **official offer confirmation letter.**

Before continuing to read this Summary Document, have you received and read your **official offer confirmation letter**?

If you have already received your **official offer confirmation letter**, please continue to review this Summary Document.

If you have **NOT** already received your **official offer confirmation letter, DO NOT** continue to review this Summary Document. Before continuing to review this Summary Document, please contact your recruiting coordinator to request your **official offer confirmation letter.**

Only **AFTER** you have received your **official offer confirmation letter**, log back into the portal and continue your review of this Summary Document. When you complete your review of this Summary Document, you will be able to provide your electronic signature below to indicate that you have in fact read the Summary Document, and that you agree to all terms of your offer contained in both your **official offer confirmation letter** and in this Summary Document.



TITLE

**Summary Offer Terms**



## Acknowledgement Text

By acknowledging below you are confirming your receipt of your **official offer confirmation letter** from Staffing and agreeing to all of the terms and conditions outlined in the **official offer confirmation letter**. In addition, to enable Bank of America to track for administrative and recordkeeping purposes the general terms of the offer you accepted, by acknowledging below you are confirming that the terms and conditions outlined in the **official offer confirmation letter** are accurately and generally described in this Summary Document.

This Summary Document does **NOT** constitute an offer letter and in no way should be construed or understood to contradict, supplement or in any manner modify or change the terms and conditions specified in your **official offer confirmation letter**. Rather, this Summary Document is provided to you and your acknowledgement of the Summary Document is intended solely for the administrative and recordkeeping purposes described.

In the event of any conflict between this Summary Document and the specific terms and conditions of the **official offer confirmation letter**, the specific terms and conditions of the **official offer confirmation letter** shall govern.

☐ Accept
☐ Reject



Employee Signature:

Date: 10/05/2012

## PROPRIETARY RIGHTS AND INFORMATION AGREEMENT

In consideration of my employment by Bank of America Corporation or its affiliates and subsidiaries (hereinafter the "Company"), and my continued employment during such time as may be mutually agreeable, and of the opportunity to receive Company proprietary or confidential information, and other good and valuable consideration:

1.      Assignment of Inventions.  I hereby assign and agree to assign to the Company all my right, title and interest in and to all Inventions made or conceived by me:  (i) in the course of my employment, (ii) or relating to the actual or anticipated business of the Company, or (iii) with the use of Company time, material, information, or facilities.  The obligations under this paragraph apply during the period of my employment and six months thereafter.  I acknowledge that all Inventions that are original works of authorship and which are protectible by copyright are "works made for hire," as that term is defined in the United States Copyright Act.  For the purpose of this Agreement, "Invention" means all inventions, original works of authorship, developments, concepts, improvements, designs, software, know how, processes, technical or business methods, ideas, trade secrets or other proprietary data and the intellectual property rights (if any) related to any of the foregoing.

2.      Prior Inventions.  If, in the course of my employment with the Company, I incorporate into a product, service, business method or process of the Company an Invention that was made by me prior to my employment with the Company and which is owned by me, or in which I have an interest (each a "Prior Invention"), the Company is hereby granted and shall have a nonexclusive, royalty-free, irrevocable, perpetual, worldwide license to make, have made, modify, make derivative works, use, reproduce and sell such Prior Invention.

3.      Maintenance and Return of Records.  I will keep and maintain adequate and current written records related to any Inventions made by me.  The records will be available to and remain the sole property of the Company at all times.  I agree that, at the time of leaving the employ of the Company for any reason or at any other time as Company may request, I will promptly deliver to the Company (and will not keep in my possession, recreate or deliver to anyone else) any and all records, data, memorandum or any other documents or property (or copies of any of the foregoing) developed by me pursuant to my employment with Company or otherwise belonging to Company.

4.      Cooperation.  I will disclose all Inventions fully and promptly to the Company.  I will execute all documents and do all things necessary to assist Company, at its expense, in protecting, maintaining and enforcing the Inventions and any intellectual property rights relating thereto throughout the world.  I further agree that my obligations under this paragraph shall continue after the termination of my employment.  In the event the Company is unable for any reason, after reasonable effort, to secure my signature on any document needed in connection with the actions specified in this paragraph, I hereby irrevocably designate and appoint the Company and its duly authorized officers and agents as my agent and attorney in fact, which appointment is coupled with an interest, to act for and on my behalf, to execute, verify and file any such documents and to do all other lawfully permitted acts to further the purposes of this paragraph with the same legal force and effect as if executed by me.  I hereby waive any and all claims, of any nature whatsoever, which I now or may hereafter have for infringement of any Inventions assigned hereunder to the Company.

5.      Company Information.  I will hold and maintain, in strictest confidence and in accordance with Company policy, any proprietary and confidential information, including information relating to intellectual property developed during my term of employment.  Such information is the sole property of the Company and I will not release or publish the information to anyone outside Company without prior authorization of my manager.  I further agree that my obligation to maintain the confidentiality of Company proprietary or confidential information shall continue after the termination of my employment.

6.      Former Employer Information.  I agree that I will not improperly use, acquire or disclose any proprietary information, trade secrets or other intellectual property of any former employer or other person or entity and that I will not bring to Company any non-public document, proprietary information or

other property belonging to any such employer or entity unless consented to in writing by such employer, or entity.

7.     Third Party Information. I recognize that Company has received and in the future will receive from third parties their confidential or proprietary information subject to a duty on the Company's part to maintain the confidentiality of such information and to use it only for certain limited purposes. I agree to hold all such confidential or proprietary information in confidence and not disclose it consistent with the Company's agreement with such third party.

8.     Employment. I agree that this Agreement does not constitute a contract of employment. Nothing in this Agreement shall interfere with or limit in any way the right of Company to terminate my employment without cause or notice at any time, confer upon me any right to continue in the employ of Company, or change my existing at-will employee status.

9.     Non-limitation of Rights. This Agreement shall not be construed to limit in any way any "shop rights" or other common law right of Company.

10.    Governing Law. This Agreement will be governed by and construed according to the laws of the State of Delaware, without regard to its conflict of law principles.

11.    Severability. If one or more of the provisions in this Agreement are deemed unenforceable, then the remaining provisions in this Agreement shall remain in full force and effect. Moreover, if one or more of the provisions in this Agreement are deemed excessively broad as to duration, scope, activity or subject, it shall be construed by limiting and reducing it so as to be enforceable to the extent necessary under applicable law.

12.    Survival. The provisions of this Agreement shall survive the termination of my employment and the assignment of this Agreement by the Company.

13.    Waiver. No waiver by the Company of any breach of this Agreement shall be a waiver of any preceding or succeeding breach. No waiver by the Company of any right under this Agreement shall be construed as a waiver of any other right.

14.    Entire Agreement. This Agreement is the final, complete and exclusive agreement of the parties with respect to the subject matter hereof and supersedes and merges all prior discussions between us. No modification or amendment of this Agreement, nor any waiver of any rights under this Agreement, will be effective unless in writing signed by both parties.

This Agreement shall be effective as of the first day of my employment with the Company.

I UNDERSTAND THAT THIS AGREEMENT AFFECTS MY RIGHTS TO INVENTIONS I MAKE DURING MY EMPLOYMENT, AND RESTRICTS MY RIGHT TO DISCLOSE OR USE THE COMPANY'S CONFIDENTIAL INFORMATION DURING OR SUBSEQUENT TO MY EMPLOYMENT.

Signature of Associate: *Signed Electronically*

Print Name of Associa█

Date: 10/05/2012

2

## PROPRIETARY RIGHTS AND INFORMATION AGREEMENT

In consideration of my employment by Bank of America Corporation or its affiliates and subsidiaries (hereinafter the "Company"), and my continued employment during such time as may be mutually agreeable, and of the opportunity to receive Company proprietary or confidential information, and other good and valuable consideration:

1.    Assignment of Inventions. I hereby assign and agree to assign to the Company all my right, title and interest in and to all Inventions made or conceived by me: (i) in the course of my employment, (ii) or relating to the actual or anticipated business of the Company, or (iii) with the use of Company time, material, information, or facilities. The obligations under this paragraph apply during the period of my employment and six months thereafter. I acknowledge that all Inventions that are original works of authorship and which are protectible by copyright are "works made for hire," as that term is defined in the United States Copyright Act. For the purpose of this Agreement, "Invention" means all inventions, original works of authorship, developments, concepts, improvements, designs, software, know how, processes, technical or business methods, ideas, trade secrets or other proprietary data and the intellectual property rights (if any) related to any of the foregoing.

2.    Prior Inventions. If, in the course of my employment with the Company, I incorporate into a product, service, business method or process of the Company an Invention that was made by me prior to my employment with the Company and which is owned by me, or in which I have an interest (each a "Prior Invention"), the Company is hereby granted and shall have a nonexclusive, royalty-free, irrevocable, perpetual, worldwide license to make, have made, modify, make derivative works, use, reproduce and sell such Prior Invention.

3.    Maintenance and Return of Records. I will keep and maintain adequate and current written records related to any Inventions made by me. The records will be available to and remain the sole property of the Company at all times. I agree that, at the time of leaving the employ of the Company for any reason or at any other time as Company may request, I will promptly deliver to the Company (and will not keep in my possession, recreate or deliver to anyone else) any and all records, data, memorandum or any other documents or property (or copies of any of the foregoing) developed by me pursuant to my employment with Company or otherwise belonging to Company.

4.    Cooperation. I will disclose all Inventions fully and promptly to the Company. I will execute all documents and do all things necessary to assist Company, at its expense, in protecting, maintaining and enforcing the Inventions and any intellectual property rights relating thereto throughout the world. I further agree that my obligations under this paragraph shall continue after the termination of my employment. In the event the Company is unable for any reason, after reasonable effort, to secure my signature on any document needed in connection with the actions specified in this paragraph, I hereby irrevocably designate and appoint the Company and its duly authorized officers and agents as my agent and attorney in fact, which appointment is coupled with an interest, to act for and on my behalf, to execute, verify and file any such documents and to do all other lawfully permitted acts to further the purposes of this paragraph with the same legal force and effect as if executed by me. I hereby waive any and all claims, of any nature whatsoever, which I now or may hereafter have for infringement of any Inventions assigned hereunder to the Company.

5.    Company Information. I will hold and maintain, in strictest confidence and in accordance with Company policy, any proprietary and confidential information, including information relating to intellectual property developed during my term of employment. Such information is the sole property of the Company and I will not release or publish the information to anyone outside Company without prior authorization of my manager. I further agree that my obligation to maintain the confidentiality of Company proprietary or confidential information shall continue after the termination of my employment.

6.    Former Employer Information. I agree that I will not improperly use, acquire or disclose any proprietary information, trade secrets or other intellectual property of any former employer or other person or entity and that I will not bring to Company any non-public document, proprietary information or

00-13-3519NSB  01-2009

other property belonging to any such employer or entity unless consented to in writing by such employer, or entity.

7.      Third Party Information. I recognize that Company has received and in the future will receive from third parties their confidential or proprietary information subject to a duty on the Company's part to maintain the confidentiality of such information and to use it only for certain limited purposes. I agree to hold all such confidential or proprietary information in confidence and not disclose it consistent with the Company's agreement with such third party.

8.      Employment. I agree that this Agreement does not constitute a contract of employment. Nothing in this Agreement shall interfere with or limit in any way the right of Company to terminate my employment without cause or notice at any time, confer upon me any right to continue in the employ of Company, or change my existing at-will employee status.

9.      Non-limitation of Rights. This Agreement shall not be construed to limit in any way any "shop rights" or other common law right of Company.

10.     Governing Law. This Agreement will be governed by and construed according to the laws of the State of Delaware, without regard to its conflict of law principles.

11.     Severability. If one or more of the provisions in this Agreement are deemed unenforceable, then the remaining provisions in this Agreement shall remain in full force and effect. Moreover, if one or more of the provisions in this Agreement are deemed excessively broad as to duration, scope, activity or subject, it shall be construed by limiting and reducing it so as to be enforceable to the extent necessary under applicable law.

12.     Survival. The provisions of this Agreement shall survive the termination of my employment and the assignment of this Agreement by the Company.

13.     Waiver. No waiver by the Company of any breach of this Agreement shall be a waiver of any preceding or succeeding breach. No waiver by the Company of any right under this Agreement shall be construed as a waiver of any other right.

14.     Entire Agreement. This Agreement is the final, complete and exclusive agreement of the parties with respect to the subject matter hereof and supersedes and merges all prior discussions between us. No modification or amendment of this Agreement, nor any waiver of any rights under this Agreement, will be effective unless in writing signed by both parties.

This Agreement shall be effective as of the first day of my employment with the Company.

I UNDERSTAND THAT THIS AGREEMENT AFFECTS MY RIGHTS TO INVENTIONS I MAKE DURING MY EMPLOYMENT, AND RESTRICTS MY RIGHT TO DISCLOSE OR USE THE COMPANY'S CONFIDENTIAL INFORMATION DURING OR SUBSEQUENT TO MY EMPLOYMENT.

Signature of Associate:

Print Name of Associate

Date: 04/28/2011

2



This is a verbal written warning to address your failure to meet performance expectations by failing to comply with departmental policy / procedures in the position of Banking Center Manager II.

Your failure to meet expectations is as follows:

- Audit results in Roscoe Winnetka below expectations
- Ensuring all associates know the process of BCCR questions, understand the questions and monitoring their BCCR practice quizzes to prepare them for an audit.

You must also comply with all Bank of America policies, procedures, guidelines and conditions of employment, including but not limited to those set forth in the Associate Handbook and Bank of America Corporation Code of Ethics.

You are expected to demonstrate immediate and sustained improvement in the areas specifically addressed concerning your performance, and to comply with the policies, procedures, guidelines and conditions of employment set forth above.  Failure to meet expectations may result in further disciplinary action up to and including termination.

**Associate Comments:**

## READ THIS FIRST BEFORE CONTINUING

Your **official confirmation letter** from Bank of America Staffing - as distinguished from this Summary Document - will outline and contain all of your offer terms. This Summary Document does **NOT** contain all of the specific terms and conditions detailed in your offer and should not be confused with your **official confirmation letter**.

Before continuing to read this Summary Document, have you received and read your **official confirmation letter**?

If you have already received your **official confirmation letter**, please continue to review this Summary Document.

If you have **NOT** already received your **official confirmation letter, DO NOT** continue to review this Summary Document. Before continuing to review this Summary Document, please contact your recruiting coordinator to request your **official confirmation letter**.

Only **AFTER** you have received your **official confirmation letter**, log back into the portal and continue your review of this Summary Document. When you complete your review of this Summary Document, you will be able to provide your electronic signature below to indicate that you have in fact read the Summary Document, and that you agree to all terms of your offer contained in both your **official confirmation letter** and in this Summary Document.

**Summary Offer Terms**



TITLE



### Acknowledgement Text

By acknowledging below you are confirming your receipt of your **official confirmation letter** from Staffing and agreeing to all of the terms and conditions outlined in the **official confirmation letter**. In addition, to enable Bank of America to track for administrative and recordkeeping purposes the general terms of the offer you accepted, by acknowledging below you are confirming that the terms and conditions outlined in the **official confirmation letter** are accurately and generally described in this Summary Document.

This Summary Document does **NOT** constitute an offer letter and in no way should be construed or understood to contradict, supplement or in any manner modify or change the terms and conditions specified in your **official confirmation letter**. Rather, this Summary Document is provided to you and your acknowledgement of the Summary Document is intended solely for the administrative and recordkeeping purposes described.

In the event of any conflict between this Summary Document and the specific terms and conditions of the **official confirmation letter**, the specific terms and conditions of the **official confirmation letter** shall govern.

☑ Accept

☐ Reject

Associate's Signature:

Date: 07/12/2010

## READ THIS FIRST BEFORE CONTINUING

Your **official confirmation letter** from Bank of America Staffing - as distinguished from this Summary Document - will outline and contain all of your offer terms. This Summary Document does **NOT** contain all of the specific terms and conditions detailed in your offer and should not be confused with your **official confirmation letter**.

Before continuing to read this Summary Document, have you received and read your **official confirmation letter**?

If you have already received your **official confirmation letter**, please continue to review this Summary Document.

If you have **NOT** already received your **official confirmation letter, DO NOT** continue to review this Summary Document. Before continuing to review this Summary Document, please contact your recruiting coordinator to request your **official confirmation letter**.

Only **AFTER** you have received your **official confirmation letter**, log back into the portal and continue your review of this Summary Document. When you complete your review of this Summary Document, you will be able to provide your electronic signature below to indicate that you have in fact read the Summary Document, and that you agree to all terms of your offer contained in both your **official confirmation letter** and in this Summary Document.

## Summary Offer Terms



TITLE



### Acknowledgement Text

By acknowledging below you are confirming your receipt of your **official confirmation letter** from Staffing and agreeing to all of the terms and conditions outlined in the **official confirmation letter**. In addition, to enable Bank of America to track for administrative and recordkeeping purposes the general terms of the offer you accepted, by acknowledging below you are confirming that the terms and conditions outlined in the **official confirmation letter** are accurately and generally described in this Summary Document.

This Summary Document does **NOT** constitute an offer letter and in no way should be construed or understood to contradict, supplement or in any manner modify or change the terms and conditions specified in your **official confirmation letter**. Rather, this Summary Document is provided to you and your acknowledgement of the Summary Document is intended solely for the administrative and recordkeeping purposes described.

In the event of any conflict between this Summary Document and the specific terms and conditions of the **official confirmation letter**, the specific terms and conditions of the **official confirmation letter** shall govern.



☑  Accept

☐  Reject

Associate's Signature:

Date:  10/30/2010



### Protection of Bank of America Confidential Information, Employee and Customer Relationships

### ("Confidentiality Agreement")

I acknowledge that Bank of America, N.A., its parents, subsidiaries and affiliated entities (collectively, the "Company"), conduct a broad and evolving range of business operations that regularly utilize and rely on confidential information which is proprietary to its businesses. I also understand that in an effort to provide competitive business services and create and preserve customer goodwill, the Company has devoted considerable financial, operational and personnel resources to safeguarding the confidentiality of this information, and requires its employees to acknowledge their personal responsibilities and fiduciary duties in this regard. Therefore, in consideration of my employment with the Company, and in consideration of the rights and benefits afforded to me in connection therewith, including but not limited to my compensation, I hereby agree as follows:

- **Preservation of Confidential and Proprietary Information.**

   As an employee of the Company, I understand that I may obtain or have access to confidential, privileged or proprietary information of the Company and its clients or customers, which is not otherwise known to the general public. Such information includes, without limitation non-public information concerning: [i] the Company's current or potential clients or customers; [ii] current or prospective business plans, strategies or products; [iii] computer programs, systems or databases; [iv] methods of operation; [v] financial models; [vi] investments or other business transactions; [vii] policies; [viii] procedures; and/or [ix] personnel information (collectively referred to as "Confidential Information"). Such Confidential Information also includes any non-public information disclosed to the Company by a client, customer or other third party which the Company has agreed or is otherwise obligated to treat as confidential. As used in this Agreement, the term "Confidential Information" does not include the information that I can demonstrate: [i] was already in my possession or made known to me without confidentiality restriction prior to the commencement of my employment with the Company; [ii] is or has become part of the public domain or otherwise generally available to the public through means other than an improper disclosure by me; [iii] is or has become available to me from sources other than the Company with the legal right to disclose and authorize the use of such information; [iv] has been independently developed by me without use of Company "Confidential Information"; and/or [v] I am required to disclose pursuant the order or requirement of a court, administrative agency, regulatory authority or other governmental body, in respect of which I shall make my best effort to notify the Company of the pendancy of such order or requirement so that the Company has a reasonable opportunity to move for a protective order in advance of any such disclosure, unless such notice is expressly prohibited.

   I understand that Confidential Information is a valuable and unique asset of the Company, and provides the Company with a competitive advantage specifically because it is not known to the general public. I also understand that the Company has fiduciary obligations, as well as obligations under state and federal law, to protect the confidentiality of this information and that those obligations extend to me personally as an employee. I further acknowledge and agree that improper use or disclosure of such information would cause immediate and irreparable damage to the business of the Company.

Bank of America

I therefore agree that I will hold all such Confidential Information in strictest confidence and will use it only as necessary in the performance of my duties as an employee of the Company and only for the purposes intended by the Company. I further agree that I will not directly or indirectly, use, publish or otherwise disclose any aspect of such Confidential Information to any person or entity outside the Company without prior written permission by an authorized Company representative, and that my obligations with respect to such Confidential Information are continuing, even after my employment ends.

- **Preservation of Property (Business Records).**

I specifically understand and agree that all documents (including, without limitation, all files, reports, manuals, books and records, account information, customer names, addresses and account numbers, planners, holding book or customer book pages, financial statements, or any models, spreadsheets, computer programs, databases or customer lists created or modified for the Company's business purposes by an employee of the Company) related to the businesses of the Company and in my possession or to which I may have access as a result of my employment with the Company, (whether in written or electronic form), are and will remain the sole and exclusive property of the Company. I will not reproduce or appropriate for my own use, or for the use of others, any property of the Company. I further agree that upon my termination from the Company (for any reason whatsoever) and/or at any other time as the Company shall request, I will deliver to the custody of whatever person the Company shall designate, all originals or copies of such documents or other tangible property in my possession, including any electronic files which have come into my possession as a result of my employment with the Company, whether contained on Company owned electronic devices or equipment, or devices or equipment owned by me personally, and the Company has the right to inspect and remove from such devices or equipment any Company owned information.

- **Preservation of Employment Relationships.**

To the fullest extent permitted by applicable law, during my employment with the Company, and for six (6) months after my termination (for whatever reason) I agree I will not directly or indirectly, on behalf of myself or any other person or entity, solicit or recruit any person employed by the Company to leave the employ of the Company, or otherwise interfere with the relationship between the Company and any of its employees. (This restriction shall not prohibit the hiring of any person who responds to a general advertisement or headhunter solicitation, or otherwise prohibit any subsequent employer of mine from hiring a Bank of America employee provided I have not participated, directly or indirectly, in the identification, evaluation or recruitment of such employee or the decision to hire this employee.)

- **Preservation of Customer Relationships.**

To the fullest extent permitted by applicable law, during my employment with the Company and for six (6) months after my voluntary resignation or termination for "Cause", I will not directly or indirectly solicit any client or customer of the Company to whom I was introduced by the Company and for whom I worked, provided service or

---

Notification of termination for "Cause" (as defined in the Company's plans and policies) shall be delivered in writing. Notwithstanding the use of this term for purpose of my continuing obligations to the Company as set forth in this Agreement, employment at Bank of America is at will and either I or the Company may end that employment relationship at any time, with or without notice or Cause.

Bank of America

transacted business in the course and scope of my employment with the Company for the purpose of: [i] obtaining that client or customer's business for myself or any other person or entity; or [ii] causing such client or customer to discontinue doing business with the Company. I similarly shall not attempt to interfere with any ongoing or prospective business relationship between the Company and its clients or customers. (This restriction shall not prohibit me from accepting business (on my own behalf or on behalf of a subsequent employer) where I can demonstrate that the client or customer has affirmatively requested my services, provided I have not attempted to invite or solicit such request and provided I have not otherwise violated any of my continuing obligations with respect to Confidential Information as described in this Agreement.)

■    **Interpretation and Enforcement.**

Because my services are personal and unique and because I have access to and am or will be acquainted with Company Confidential Information, to the fullest extent permitted by law, the provisions of this Confidentiality Agreement shall be enforceable by injunction, specific performance or other equitable relief, without bond and without prejudice to any other rights or remedies that the Company may have for breach of this Confidentiality Agreement. If any portion of this Confidentiality Agreement is adjudged to be unreasonable or unenforceable in any court or administrative forum of competent jurisdiction, both I and the Company specifically agree that the time period, or scope of any limitation set forth herein shall be modified so that the provision is construed to be reasonable and enforceable and achieves the intent expressed. In the event of any dispute regarding this Agreement, it will be interpreted and enforced to the extent permitted by law under the laws of the State of North Carolina.

By signing below I acknowledged and/or agree to abide by the terms and conditions set forth in this Confidentiality Agreement. I further acknowledge that this Confidentiality Agreement shall be effective as of the date signed and will supersede any inconsistent representations or promises I have been made (whether verbal or in writing) regarding the subject matters addressed herein. This Confidentiality Agreement can only be modified in a writing signed by an authorized representative of the Company.

READ, UNDERSTOOD AND AGREED:

Date:    04/28/2011 _____

*Signed Electronically* _____
Signature

**READ THIS FIRST BEFORE CONTINUING**

Your **official offer confirmation letter** from Bank of America Staffing - as distinguished from this Summary Document - will outline and contain all of your offer terms. This Summary Document does **NOT** contain all of the specific terms and conditions detailed in your offer and should not be confused with your **official offer confirmation letter.**

Before continuing to read this Summary Document, have you received and read your **official offer confirmation letter?**

If you have already received your **official offer confirmation letter,** please continue to review this Summary Document.

If you have **NOT** already received your **official offer confirmation letter, DO NOT** continue to review this Summary Document. Before continuing to review this Summary Document, please contact your recruiting coordinator to request your **official offer confirmation letter.**

Only **AFTER** you have received your **official offer confirmation letter,** log back into the portal and continue your review of this Summary Document. When you complete your review of this Summary Document, you will be able to provide your electronic signature below to indicate that you have in fact read the Summary Document, and that you agree to all terms of your offer contained in both your **official offer confirmation letter** and in this Summary Document.

## Summary Offer Terms



TITLE AND REPORTING RELATIONSHIPS



## Acknowledgement Text

By acknowledging below you are confirming your receipt of your **official offer confirmation letter** from Staffing and agreeing to all of the terms and conditions outlined in the **official offer confirmation letter**. In addition, to enable Bank of America to track for administrative and recordkeeping purposes the general terms of the offer you accepted, by acknowledging below you are confirming that the terms and conditions outlined in the **official offer confirmation letter** are accurately and generally described in this Summary Document.

This Summary Document does **NOT** constitute an offer letter and in no way should be construed or understood to contradict, supplement or in any manner modify or change the terms and conditions specified in your **official offer confirmation letter**. Rather, this Summary Document is provided to you and your acknowledgement of the Summary Document is intended solely for the administrative and recordkeeping purposes described.

In the event of any conflict between this Summary Document and the specific terms and conditions of the **official offer confirmation letter**, the specific terms and conditions of the **official offer confirmation letter** shall govern.



☑ Accept

☐ Reject

Associate's Signature:

Date: 04/28/2011

Name: Luna D'Sol

| TITLE | TYPE | TRAINING HOURS | CREDIT | STATUS | COMPLETION DATE | CPE FIELD OF STUDY | CPE HOURS | DURATION | LEGACY ID | MANDATORY COMPLIANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2025 Enterprise Cybersecurity and Information Protection Annual Refresher FAV | Online Class | 0.42 | 0.42 | Completed | 2/4/2025 | Select | | 0.42 | WBT-0096825 | Yes |
| 2025 Enterprise Financial Crimes FAV | Online Class | 0.5 | 0.5 | Completed | 3/7/2025 | Select | | 0.5 | WBT-0096816 | Yes |
| 2025 Enterprise Outside Business Activities Policy Training FAV | Online Class | 0.5 | 0.5 | Completed | 3/7/2025 | Select | | 0.5 | WBT-0096632 | Yes |
| 2025 Data Protection Notice Acknowledgement FAV | Online Class | 0.1 | 0.1 | Completed | 3/7/2025 | Select | | 0.1 | WBT-0096333 | Yes |
| 2025 Enterprise Code of Conduct Refresher FAV | Online Class | 0.85 | 0.85 | Completed | 3/10/2025 | Select | | 0.85 | WBT-0096633 | Yes |
| 2025 Enterprise Change Policy and Standard FAV | Online Class | 0.5 | 0.5 | Completed | 3/10/2025 | Select | | 0.5 | WBT-0097766 | Yes |
| 2025 Global Safety, Security and Business Continuity Awareness California FAV | Online Class | 1.2 | 1.2 | Completed | 3/10/2025 | Select | | 1.2 | WBT-0096095 | Yes |
| 2024 Model Risk Management Overview FAV | Online Class | 0.5 | 0.5 | Completed | 10/31/2024 | Select | | 0.5 | WBT-0095820 | Yes |
| 2024 Information Wall FAV | Online Class | 0.5 | 0.5 | Completed | 10/31/2024 | Select | | 0.5 | WBT-0096086 | Yes |
| 2024 Global Records Management FAV | Online Class | 0.25 | 0.25 | Completed | 10/31/2024 | Select | | 0.25 | WBT-0096325 | No |
| 2024 GBAM and Other Designated Units Associate Investment Policy Training FAV | Online Class | 0.5 | 0.5 | Completed | 9/9/2024 | Select | | 0.5 | WBT-0095767 | No |
| 2024 Information Security Monitoring Notice and Local IS Policies FAV | Online Class | 0.12 | 0.12 | Completed | 9/9/2024 | Select | | 0.12 | WBT-0095911 | Yes |
| 2024 Fair Lending Refresher FAV | Online Class | 0.25 | 0.25 | Completed | 9/9/2024 | Select | | 0.25 | WBT-0094475 | Yes |
| 2024 Risk Framework Annual Refresher FAV | Online Class | 0.5 | 0.5 | Completed | 9/9/2024 | Select | | 0.5 | WBT-0094746 | Yes |
| 2024 Fair Credit Reporting Act FCRA FAV | Online Class | 0.5 | 0.5 | Completed | 9/9/2024 | Select | | 0.5 | WBT-0095249 | Yes |
| 2024 Ent. Cyber Security Information Protection Annual Refresher Part III | Online Class | 0.17 | 0.17 | Completed | 8/9/2024 | Select | | 0.17 | WBT-0095290 | Yes |
| 2024 Employee Initiated Expense Training | Online Class | 0.5 | 0.5 | Completed | 8/9/2024 | Select | | 0.5 | WBT-0093744 | No |
| 2024 California Workplace Violence Prevention Plan FAV | Online Class | 0.5 | 0.5 | Completed | 6/16/2024 | Select | | 0.5 | WBT-0095712 | Yes |
| 2024 Enterprise Cyber Security and Information Protection Annual Refresher Part II FAV | Online Class | 0.17 | 0.17 | Completed | 6/18/2024 | Select | | 0.17 | WBT-0094160 | Yes |
| 2024 Enterprise Data Management Policy FAV | Online Class | 0.2 | 0.2 | Completed | 7/1/2024 | Select | | 0.2 | WBT-0094919 | No |
| 2024 Professional Conduct and Harassment Prevention FAV | Online Class | 0.6 | 0.6 | Completed | 7/10/2024 | Select | | 0.6 | WBT-0093231 | Yes |
| 2024 Third Party Risk Management Overview Annual Refresher FAV | Online Class | 0.3 | 0.3 | Completed | 7/17/2024 | Select | | 0.3 | WBT-0094175 | Yes |
| Prepaid BDR Research and Decision - POS, ATM, ACH | Session | 42.5 | 40 | Completed | 6/9/2023 | Select | | | | Select |
| Prepaid BDR Research and Decision - POS, ATM, ACH | Event | 40 | 40 | Completed | 6/9/2023 | Select | | 40 | VILT-0092072 | No |
| 2024 Enterprise Code of Conduct Refresher FAV | Online Class | 1 | 1 | Completed | 3/13/2024 | Select | | 1 | WBT-0092680 | Yes |
| 2022 Prepaid CFPB Consent Order Acknowledgment | Online Class | 0.1 | 0.1 | Completed | 2/20/2024 | Select | | 0.1 | WBT-0087605 | Yes |
| 2023 Information Wall Support Partners FAV | Online Class | 0.3 | 0.3 | Completed | 3/13/2024 | Select | | 0.3 | WBT-0091531 | Yes |
| 2024 Enterprise Cyber Security and Information Protection Annual Refresher FAV | Online Class | 0.42 | 0.42 | Completed | 3/7/2024 | Select | | 0.42 | WBT-0092589 | Yes |
| 2024 Data Protection Notice Acknowledgement FAV | Online Class | 0.1 | 0.1 | Completed | 3/7/2024 | Select | | 0.1 | WBT-0092596 | Yes |
| 2024 Global Safety-Security and Business Continuity Awareness Refresher FAV | Online Class | 0.83 | 0.83 | Completed | 3/8/2024 | Select | | 0.83 | WBT-0092686 | Yes |
| 2024 Enterprise Financial Crimes FAV | Online Class | 0.5 | 0.5 | Completed | 3/11/2024 | Select | | 0.5 | WBT-0092231 | Yes |
| 2024 Enterprise Change Policy and Standard FAV | Online Class | 0.5 | 0.5 | Completed | 3/13/2024 | Select | | 0.5 | WBT-0090870 | Yes |
| 2024 Enterprise Outside Business Activities Policy Training FAV | Online Class | 0.5 | 0.5 | Completed | 3/13/2024 | Select | | 0.5 | WBT-0092261 | Yes |
| 2023 Model Risk Management Overview FAV | Online Class | 0.5 | 0.5 | Completed | 11/3/2023 | Select | | 0.5 | WBT-0089473 | Yes |
| Spreadsheet Controls | Online Class | 0.5 | 0.5 | Completed | 11/6/2023 | Select | | 0.5 | WBT-0064163 | No |
| 2023 Risk Framework Refresher FAV | Online Class | 0.5 | 0.5 | Completed | 10/5/2023 | Select | | 0.5 | WBT-0090828 | Yes |
| 2023 Information Wall The Basics FAV | Online Class | 0.25 | 0.25 | Completed | 10/5/2023 | Select | | 0.25 | WBT-0091526 | Yes |
| 2023 Americans with Disabilities Act FAV | Online Class | 0.75 | 0.75 | Completed | 10/5/2023 | Select | | 0.75 | WBT-0091538 | Yes |
| 2023 Consumer Banking Regulations Overview Global Compliance and Operational Risk FAV | Online Class | 1 | 1 | Completed | 10/31/2023 | Select | | 1 | WBT-0090220 | Yes |
| 2023 Global Records Management FAV | Online Class | 0.25 | 0.25 | Completed | 11/1/2023 | Select | | 0.25 | WBT-0092360 | No |
| Fundamentals of climate risk | Online Class | 0.5 | 0.5 | Completed | 11/1/2023 | Select | | 0.5 | WBT-0090458 | No |
| 2023 Fair Lending FAV | Online Class | 1 | 1 | Completed | 7/20/2023 | Select | | 1 | WBT-0090327 | Yes |
| 2023 Professional Conduct and Harassment Prevention CA Emp FAV | Online Class | 1.5 | 1.5 | Completed | 6/2/2023 | Select | | 1.5 | WBT-0089846 | Yes |
| 2023 Reporting Suspected ARP Abuse or Financial Exploitation FAV | Online Class | 0.5 | 0.5 | Completed | 8/8/2023 | Select | | 0.5 | WBT-0089045 | Yes |
| 2023 Unfair, Deceptive or Abusive Acts or Practices UDAAP FAV | Online Class | 0.5 | 0.5 | Completed | 8/11/2023 | Select | | 0.5 | WBT-0090374 | Yes |
| 2023 Fair Credit Reporting Act (FCRA) FAV | Online Class | 0.5 | 0.5 | Completed | 8/11/2023 | Select | | 0.5 | WBT-0090453 | Yes |
| 2023 GBAM and Other Designated Units Associate Investment Policy Training | Online Class | 0.5 | 0.5 | Completed | 8/11/2023 | Select | | 0.5 | WBT-0091903 | No |
| Complaint Quick Capture CQC Tool | Online Class | 0.33 | 0.33 | Completed | 6/13/2023 | Select | | 0.33 | SELF-0090591 | No |
| Prepaid Fraud Combo (ATM & POS) Research & Decision New Hire Assessment | Online Class | 0.5 | 0.5 | Completed | 6/2/2023 | Select | | 0.5 | WBT-0090251 | No |
| 2023 New Complaint Definition, Quality Doc Req and Resolution Guidelines FAV | Online Class | 0.67 | 0.67 | Completed | 6/9/2023 | Select | | 0.67 | WBT-0090286 | Yes |
| Prepaid Fraud Combo (ATM & POS) Research & Decision New Hire | Event | 80 | 80 | Completed | 5/23/2023 | Select | | 80 | ILT-0088977 | No |
| Prepaid Fraud Combo (ATM & POS) Research & Decision New Hire | Session | 17 | 80 | Completed | 5/23/2023 | Select | | | | Select |
| 2023 Third Party Risk Management Overview Annual Refresher FAV | Online Class | 0.3 | 0.3 | Completed | 5/25/2023 | Select | | 0.3 | WBT-0089483 | Yes |
| Prepaid Fraud Combo (ATM & POS) Research & Decision New Hire | Session | 59.5 | 80 | Completed | 5/16/2023 | Select | | | | Select |
| 2023 Enterprise Cyber Security and Information Protection Annual Refresher FAV | Online Class | 0.5 | 0.5 | Completed | 5/24/2023 | Select | | 0.5 | WBT-0088166 | Yes |
| 2023 Global Safety-Security and Business Continuity Awareness Refresher FAV | Online Class | 0.75 | 0.75 | Completed | 5/25/2023 | Select | | 0.75 | WBT-0088665 | Yes |

| Course | Type | Hrs | Hrs2 | Status | Date | | Val | Code | Flag |
|---|---|---|---|---|---|---|---|---|---|
| 2023 Enterprise Code of Conduct Refresher FAV | Online Class | 1 | 1 | Completed | 5/30/2023 | Select | 1 | WBT-0088625 | Yes |
| 2023 Enterprise Financial Crimes FAV | Online Class | 0.5 | 0.5 | Completed | 5/31/2023 | Select | 0.5 | WBT-0088296 | Yes |
| 2023 Information Security Monitoring Notice and Local IS Policies FAV | Online Class | 0.17 | 0.17 | Completed | 5/31/2023 | Select | 0.17 | WBT-0089916 | Yes |
| 2023 Data Protection Notice Acknowledgement FAV | Online Class | 0.25 | 0.25 | Completed | 5/31/2023 | Select | 0.25 | WBT-0088598 | Yes |
| 2023 Servicemembers Civil Relief Act (SCRA) Protections and Servicing FAV | Online Class | 0.25 | 0.25 | Completed | 5/31/2023 | Select | 0.25 | WBT-0088046 | Yes |
| 2023 Enterprise Data Management Policy FAV | Online Class | 0.42 | 0.42 | Completed | 6/2/2023 | Select | 0.42 | WBT-0089149 | No |
| 2023 Regulation E Overview FAV | Online Class | 0.75 | 0.75 | Completed | 6/5/2023 | Select | 0.75 | WBT-0088115 | Yes |
| 2023 Deceased Customer Notification and Servicing FAV | Online Class | 0.5 | 0.5 | Completed | 6/2/2023 | Select | 0.5 | WBT-0088097 | Yes |
| 2022 Global Change Policy General Audience | Online Class | 0.5 | 0.5 | Completed | 5/23/2023 | Select | 0.5 | WBT-0086753 | No |
| 2022 Model Risk Management Overview FAV | Online Class | 0.5 | 0.5 | Completed | 11/28/2022 | Select | 0.5 | WBT-0087137 | Yes |
| 2022 Information Wall Support Partners FAV | Online Class | 0.3 | 0.3 | Completed | 11/28/2022 | Select | 0.3 | WBT-0086940 | Yes |
| 2022 Complaints Overview Define Identify and Document FAV | Online Class | 0.5 | 0.5 | Completed | 11/28/2022 | Select | 0.5 | WBT-0086498 | Yes |
| 2022 Global Records Management | Online Class | 0.25 | 0.25 | Completed | 11/28/2022 | Select | 0.25 | WBT-0087498 | No |
| ORCIT Onboarding: Test Occurrence Management Readiness Training for Testing Leads and Testing Managers | Online Class | 1 | 1 | Completed | 9/15/2022 | Select | 1 | SELF-0062962 | No |
| ORCIT Test Execution Module 4 Part 3 Test Lead/Test Manager/Designee Role | Online Class | 0.25 | 0.25 | Completed | 9/15/2022 | Select | 0.25 | SELF-0075995 | No |
| ORCIT Testing & Results Test Execution Training Module 4 Part 2 QA Reviewer Role | Online Class | 0.25 | 0.25 | Completed | 9/15/2022 | Select | 0.25 | SELF-0075994 | No |
| ORCIT Testing & Results Test Execution Training Module 4 Part 1 Tester Role | Online Class | 0.25 | 0.25 | Completed | 9/15/2022 | Select | 0.25 | SELF-0075993 | No |
| ORCIT Test Execution Module 3 Test Execution Overview | Online Class | 0.25 | 0.25 | Completed | 9/15/2022 | Select | 0.25 | SELF-0074955 | No |
| ORCIT Test Execution Training Dashboard Overview Module 2 | Online Class | 0.25 | 0.25 | Completed | 9/15/2022 | Select | 0.25 | SELF-0074954 | No |
| ORCIT Test Execution Module 1 Welcome and Overview | Online Class | 1 | 1 | Completed | 9/15/2022 | Select | 1 | SELF-0062963 | No |
| Introduction to ORCIT Testing and Results | Online Class | 0.1 | 0.1 | Completed | 9/15/2022 | Select | 0.1 | SELF-0087444 | No |
| 2022 Privacy U.S. Telemarketing FAV | Online Class | 0.3 | 0.3 | Completed | 8/24/2022 | Select | 0.3 | WBT-0086123 | Yes |
| 2022 Privacy U.S. Call Monitoring and Recording Disclosures FAV | Online Class | 0.25 | 0.25 | Completed | 8/30/2022 | Select | 0.25 | WBT-0086126 | Yes |
| GBAM & Other Designated Units Associate Investment Policy Training | Online Class | 0.5 | 0.5 | Completed | 8/15/2022 | Select | 0.5 | WBT-0060024 | No |
| 2022 Enterprise Outside Business Activities Policy Training FAV | Online Class | 0.5 | 0.5 | Completed | 8/18/2022 | Select | 0.5 | WBT-0084939 | Yes |
| 2022 Risk Framework FAV | Online Class | 0.5 | 0.5 | Completed | 8/24/2022 | Select | 0.5 | WBT-0085960 | Yes |
| 2022 Third Party Risk Management Overview FAV | Online Class | 0.3 | 0.3 | Completed | 6/2/2022 | Select | 0.3 | WBT-0085774 | Yes |
| Accessibility guidelines for web conferencing | Online Class | 0.25 | 0.25 | Completed | 6/3/2022 | Select | 0.25 | WBT-0086045 | No |
| 2022 Information Security Monitoring Notice ISMN and Local IS Policies FAV | Online Class | 0.2 | 0.2 | Completed | 6/7/2022 | Select | 0.2 | WBT-0085827 | Yes |
| 2022 Professional Conduct and Harassment Prevention CA Emp FAV | Online Class | 0.8 | 0.8 | Completed | 6/10/2022 | Select | 0.8 | WBT-0085507 | Yes |
| 2022 Employee initiated expense training | Online Class | 0.5 | 0.5 | Completed | 6/10/2022 | Select | 0.5 | WBT-0085273 | No |
| 2023 Enterprise Code of Conduct FAV | Online Class | 0.75 | 0.75 | Completed | 2/16/2022 | Select | 0.75 | WBT-0084789 | Yes |
| Enterprise Data Management Policy | Online Class | 0.25 | 0.25 | Completed | 2/9/2022 | Select | 0.25 | WBT-0082925 | No |
| 2022 Enterprise Safety and Security USEMEALATAM FAV | Online Class | 0.75 | 0.75 | Completed | 2/28/2022 | Select | 0.75 | WBT-0084807 | Yes |
| 2022 Data Protection Notice Acknowledgement | Online Class | 0.25 | 0.25 | Completed | 2/9/2022 | Select | 0.25 | WBT-0084734 | Yes |
| 2022 Enterprise Financial Crimes FAV | Online Class | 0.5 | 0.5 | Completed | 2/28/2022 | Select | 0.5 | WBT-0084722 | Yes |
| 2022 Enterprise Cyber Security and Information Protection Refresher FAV | Online Class | 0.5 | 0.5 | Completed | 2/28/2022 | Select | 0.5 | WBT-0084740 | Yes |
| 2022 Business Continuity Awareness FAV | Online Class | 0.25 | 0.25 | Completed | 2/28/2022 | Select | 0.25 | WBT-0084445 | Yes |
| 2021 Information Wall Support Partners | Online Class | 0.3 | 0.3 | Completed | 10/21/2021 | Select | 0.3 | WBT-0083596 | Yes |
| 2021 Fair Credit Reporting Act (FCRA) | Online Class | 0.5 | 0.5 | Completed | 10/19/2021 | Select | 0.5 | WBT-0081869 | Yes |
| 2021 Consumer Banking Regulations Overview | Online Class | 1 | 1 | Completed | 10/21/2021 | Select | 1 | WBT-0082283 | Yes |
| 2021 Global Records Management (GRM) - enterprise policy acknowledgment | Online Class | 0.4 | 0.4 | Completed | 10/8/2021 | Select | 0.4 | WBT-0083730 | No |
| 2021 Model Risk Management Overview | Online Class | 0.5 | 0.5 | Completed | 10/13/2021 | Select | 0.5 | WBT-0083445 | Yes |
| Digitally engaging with clients enhancements and opportunities | Online Class | 0.4 | 0.4 | Completed | 10/5/2021 | Select | 0.4 | SELF-0064280 | No |
| Delivering operational excellence during sales fulfillment - September 2021 | Online Class | 0.25 | 0.25 | Completed | 10/5/2021 | Select | 0.25 | SELF-0064318 | No |
| 2021 Incentive Plan: CQR concepts; Six commonly misunderstood concepts that are critical for your success | Online Class | 0.5 | 0.5 | Completed | 10/3/2021 | Select | 0.5 | WBT-0080996 | No |
| 2021 Financial Center Robbery and Physical Security | Online Class | 0.5 | 0.5 | Completed | 10/3/2021 | Select | 0.5 | WBT-0083654 | No |
| 2021 Americans with Disabilities Act Refresher | Online Class | 0.3 | 0.3 | Completed | 9/29/2021 | Select | 0.3 | WBT-0082917 | Yes |
| 2021-2022 Client Outreach Compliance | Online Class | 0.5 | 0.5 | Completed | 10/3/2021 | Select | 0.5 | WBT-0083984 | No |
| Keeping Up With Preferred Rewards 2021 | Online Class | 0.5 | 0.5 | Completed | 9/6/2021 | Select | 0.5 | WBT-0083293 | No |
| 2021 Complaints Overview Define Identify and Document | Online Class | 0.5 | 0.5 | Completed | 10/3/2021 | Select | 0.5 | WBT-0082092 | Yes |
| Client Management Center (CMC) May I text? | Online Class | 0.5 | 0.5 | Completed | 8/16/2021 | Select | 0.5 | WBT-0080936 | No |
| Client Management Center (CMC) Lightning 1.0 | Online Class | 0.5 | 0.5 | Completed | 8/16/2021 | Select | 0.5 | WBT-0083683 | No |
| 2021 Fair Lending | Online Class | 1 | 1 | Completed | 10/3/2021 | Select | 1 | WBT-0080254 | Yes |
| 2021 Reporting Suspected Abuse of Elders and Other At Risk Persons Refresher | Online Class | 0.25 | 0.25 | Completed | 10/3/2021 | Select | 0.25 | WBT-0082392 | Yes |
| 2021 Unfair, Deceptive or Abusive Acts or Practices (UDAAP) | Online Class | 0.5 | 0.5 | Completed | 9/13/2021 | Select | 0.5 | WBT-0082086 | Yes |
| 2021 Regulation R and Investment Referrals | Online Class | 0.25 | 0.25 | Completed | 9/13/2021 | Select | 0.25 | WBT-0081967 | Yes |
| 2021 Compliance in Deposit Accounts for Financial Centers | Online Class | 0.75 | 0.75 | Completed | 9/29/2021 | Select | 0.75 | WBT-0080897 | Yes |
| 2021 Compliance in Credit Card and Auto Loan Applications | Online Class | 0.75 | 0.75 | Completed | 8/24/2021 | Select | 0.75 | WBT-0080647 | Yes |

| Course | Type | | | Status | Date | | | Code | |
|---|---|---|---|---|---|---|---|---|---|
| Delivering our inclusive culture in every client interaction - WBT | Online Class | 0.5 | 0.5 | Completed | 6/13/2021 | Select | 0.5 | WBT-0076553 | No |
| iKnow - week of July 19, 2021 | Online Class | 1 | 1 | Completed | 7/30/2021 | Select | 1 | SELF-0083369 | No |
| 2021 Risk Framework | Online Class | 0.5 | 0.5 | Completed | 7/22/2021 | Select | 0.5 | WBT-0081770 | Yes |
| iKnow - week of July 12, 2021 | Online Class | 1 | 1 | Completed | 7/20/2021 | Select | 1 | SELF-0083368 | No |
| iKnow - week of July 5, 2021 | Online Class | 1 | 1 | Completed | 7/7/2021 | Select | 1 | SELF-0083367 | No |
| iKnow - week of June 28, 2021 | Online Class | 1 | 1 | Completed | 7/6/2021 | Select | 1 | SELF-0083366 | No |
| iKnow - week of June 21, 2021 | Online Class | 1 | 1 | Completed | 6/28/2021 | Select | 1 | SELF-0082604 | No |
| iKnow - week of June, 7 2021 | Online Class | 1 | 1 | Completed | 6/21/2021 | Select | 1 | SELF-0082602 | No |
| iKnow - week of June 14, 2021 | Online Class | 1 | 1 | Completed | 6/21/2021 | Select | 1 | SELF-0082603 | No |
| EIT Test Planning & Prioritization Transformation | Online Class | 0.1 | 0.1 | Completed | 6/21/2021 | Select | 0.1 | SELF-0082152 | No |
| 2021 Financial Crimes Compliance | Online Class | 0.5 | 0.5 | Completed | 6/4/2021 | Select | 0.5 | WBT-0080291 | Yes |
| Model Risk Management Overview | Online Class | 0.5 | 0.5 | Completed | 6/0/2021 | Select | 0.5 | WBT-0075613 | Yes |
| 2020 Information Wall Support Partners | Online Class | 0.3 | 0.3 | Completed | 6/21/2021 | Select | 0.3 | WBT-0075263 | Yes |
| iKnow - week of May 24, 2021 | Online Class | 1 | 1 | Completed | 6/1/2021 | Select | 1 | SELF-0082601 | No |
| Mortgage Fraud Prevention: 2021 Servicing Overview | Online Class | 1 | 1 | Completed | 6/1/2021 | Select | 1 | WBT-0081703 | No |
| iKnow - week of May 17, 2021 | Online Class | 1 | 1 | Completed | 5/24/2021 | Select | 1 | SELF-0082600 | No |
| Associate Investment Monitoring - Private Employee Key Steps | Online Class | 0.25 | 0.25 | Completed | 5/20/2021 | Select | 0.25 | SELF-0082610 | No |
| iKnow - week of May 10, 2021 | Online Class | 1 | 1 | Completed | 5/18/2021 | Select | 1 | SELF-0082599 | No |
| 2021 Information Security Monitoring Notice (ISMN) | Online Class | 0.2 | 0.2 | Completed | 5/13/2021 | Select | 0.2 | WBT-0081663 | Yes |
| 2021 Third Party Risk Management Overview Full Version | Online Class | 0.4 | 0.4 | Completed | 5/14/2021 | Select | 0.4 | WBT-0080892 | Yes |
| 2021 Professional Conduct and Preventing Harassment, Discrimination and Retaliation CA Emp FAV | Online Class | 1.3 | 1.3 | Completed | 5/19/2021 | Select | 1.3 | WBT-0081977 | Yes |
| iKnow - week of April 26, 2021 | Online Class | 1 | 1 | Completed | 5/4/2021 | Select | 1 | SELF-0082206 | No |
| 2021 Regulation E Overview | Online Class | 0.5 | 0.5 | Completed | 5/4/2021 | Select | 0.5 | WBT-0076045 | Yes |
| iKnow - week of April 19, 2021 | Online Class | 1 | 1 | Completed | 4/26/2021 | Select | 1 | SELF-0082205 | No |
| Innovation in Action - May 2021 | Online Class | 0.25 | 0.25 | Completed | 4/26/2021 | Select | 0.25 | SELF-0082389 | No |
| iKnow week of April 12, 2021 | Online Class | 1 | 1 | Completed | 4/19/2021 | Select | 1 | SELF-0082204 | No |
| iKnow - week of April 5, 2021 | Online Class | 1 | 1 | Completed | 4/14/2021 | Select | 1 | SELF-0082203 | No |
| iKnow - week of March 29, 2021 | Online Class | 1 | 1 | Completed | 4/5/2021 | Select | 1 | SELF-0081390 | No |
| iKnow - week of March 22, 2021 | Online Class | 1 | 1 | Completed | 3/29/2021 | Select | 1 | SELF-0081389 | No |
| Client Care: Delivering Exceptional Client Care through Advocacy | Online Class | 0.75 | 0.75 | Completed | 3/23/2021 | Select | 0.75 | WBT-0064187 | No |
| 2021 Deceased Customer Notification and Servicing | Online Class | 0.5 | 0.5 | Completed | 3/23/2021 | Select | 0.5 | WBT-0080020 | Yes |
| 2021 Servicemembers Civil Relief Act (SCRA) Leadership and Referral FAV | Online Class | 0.25 | 0.25 | Completed | 3/24/2021 | Select | 0.25 | WBT-0080011 | Yes |
| 2021 Bankruptcy Awareness FAV | Online Class | 0.5 | 0.5 | Completed | 3/25/2021 | Select | 0.5 | WBT-0080121 | Yes |
| iKnow - week of March 8, 2021 | Online Class | 1 | 1 | Completed | 3/17/2021 | Select | 1 | SELF-0081386 | No |
| iKnow - week of March 15, 2021 | Online Class | 1 | 1 | Completed | 3/17/2021 | Select | 1 | SELF-0081388 | No |
| iKnow - week of Feb. 22, 2021 | Online Class | 1 | 1 | Completed | 3/2/2021 | Select | 1 | SELF-0081383 | No |
| iKnow - week of March 1, 2021 | Online Class | 1 | 1 | Completed | 3/1/2021 | Select | 1 | SELF-0081385 | No |
| iKnow - week of Feb. 8, 2021 | Online Class | 1 | 1 | Completed | 2/19/2021 | Select | 1 | SELF-0081382 | No |
| 2021 Data Protection Notice Acknowledgement | Online Class | 0.25 | 0.25 | Completed | 2/22/2021 | Select | 0.25 | WBT-0076426 | Yes |
| 2021 Enterprise Safety and Security US | Online Class | 0.75 | 0.75 | Completed | 2/23/2021 | Select | 0.75 | WBT-0080553 | Yes |
| Employee Initiated Expense Training | Online Class | 0.75 | 0.75 | Completed | 2/22/2021 | Select | 0.75 | WBT-0064095 | No |
| 2021 Code of Conduct | Online Class | 0.5 | 0.5 | Completed | 2/22/2021 | Select | 0.5 | WBT-0080595 | Yes |
| iKnow - week of Feb. 15, 2021 | Online Class | 1 | 1 | Completed | 2/16/2021 | Select | 1 | SELF-0081643 | No |
| Introduction to Solution Center for Financial Center | Online Class | 0.3 | 0.3 | Completed | 2/5/2021 | Select | 0.3 | WBT-0075620 | No |
| iKnow - week of Feb. 1, 2021 | Online Class | 1 | 1 | Completed | 1/28/2021 | Select | 1 | SELF-0081381 | No |
| iKnow - week of Jan. 25, 2021 | Online Class | 1 | 1 | Completed | 1/28/2021 | Select | 1 | SELF-0081150 | No |
| Need to Know - 01.26.21 | Online Class | 0.25 | 0.25 | Completed | 1/28/2021 | Select | 0.25 | SELF-0081167 | No |
| PIN Authenticated Client | Online Class | 0.4 | 0.4 | Completed | 1/25/2021 | Select | 0.4 | WBT-0076492 | No |
| 2021 Business Continuity Awareness | Online Class | 0.25 | 0.25 | Completed | 1/25/2021 | Select | 0.25 | WBT-0080183 | Yes |
| 2021 Financial Crimes Compliance Consumer | Online Class | 0.5 | 0.5 | Completed | 1/27/2021 | Select | 0.5 | WBT-0080295 | Yes |
| 2021 Enterprise Information Protection Refresher | Online Class | 0.5 | 0.5 | Completed | 1/27/2021 | Select | 0.5 | WBT-0080446 | Yes |
| 2021 Regulation GG Unlawful Internet Gambling Enforcement Act | Online Class | 0.25 | 0.25 | Completed | 1/27/2021 | Select | 0.25 | WBT-0076667 | Yes |
| iKnow - week of Jan. 11, 2021 | Online Class | 1 | 1 | Completed | 1/20/2021 | Select | 1 | SELF-0081149 | No |
| 2021 Human Trafficking Awareness | Online Class | 0.5 | 0.5 | Completed | 1/11/2021 | Select | 0.5 | WBT-0080753 | No |
| Employee Work from Home Attestation | Online Class | 0.1 | 0.1 | Completed | 1/11/2021 | Select | 0.1 | SELF-0081165 | No |
| CTR Capture Refresh Part I | Online Class | 0.75 | 0.75 | Completed | 1/11/2021 | Select | 0.75 | WBT-0080848 | No |
| iKnow - week of Dec. 28, 2020 | Online Class | 1 | 1 | Completed | 1/4/2021 | Select | 1 | SELF-0081124 | No |
| TECH-FRAUD - Introduction to Fraud Types | Online Class | 1 | 1 | Completed | 12/30/2020 | Select | 1 | WBT-0041766 | No |
| Clients with Competitor Cards | Online Class | 0.25 | 0.25 | Completed | 12/24/2020 | Select | 0.25 | SELF-0057673 | No |
| Multi Card Client | Online Class | 0.25 | 0.25 | Completed | 12/24/2020 | Select | 0.25 | SELF-0057674 | No |
| iKnow - week of Dec. 14, 2020 | Online Class | 1 | 1 | Completed | 12/15/2020 | Select | 1 | SELF-0076597 | No |
| iKnow - week of Dec. 7, 2020 | Online Class | 1 | 1 | Completed | 12/14/2020 | Select | 1 | SELF-0076595 | No |
| iKnow - week of Nov. 30, 2020 | Online Class | 1 | 1 | Completed | 12/9/2020 | Select | 1 | SELF-0076594 | No |
| Bank of America Preferred Rewards Group A | Online Class | 0.5 | 0.5 | Completed (Equivalent) | 7/14/2014 | Select | 0.5 | WBT-0036604 | No |
| Deposit Fee Refund Tool | Adobe PDF | 0.5 | 0.5 | Completed | 11/30/2020 | Select | 0.5 | SELF-0054946 | No |
| iKnow - week of Nov. 16, 2020 | Online Class | 1 | 1 | Completed | 11/19/2020 | Select | 1 | SELF-0076593 | No |
| iKnow - week of Nov. 2, 2020 | Online Class | 1 | 1 | Completed | 11/9/2020 | Select | 1 | SELF-0076592 | No |
| Bolt for Commit conversion, complaints and military benefits | Online Class | 1.1 | 1.1 | Completed | 11/9/2020 | Select | 1.1 | WBT-0080076 | No |
| iKnow - week of Oct. 26, 2020 | Online Class | 1 | 1 | Completed | 10/27/2020 | Select | 1 | SELF-0076591 | No |
| Enterprise Cost Management Survey Training | Online Class | 0.5 | 0.5 | Completed | 10/27/2020 | Select | 0.5 | WBT-0072242 | No |
| iKnow - week of Oct. 19, 2020 | Online Class | 1 | 1 | Completed | 10/26/2020 | Select | 1 | SELF-0076590 | No |
| Preferred Rewards for Business program - offer, fulfill and service | Online Class | 1 | 1 | Completed | 10/29/2020 | Select | 1 | WBT-0060171 | No |
| PartnerCare Overview | Online Class | 0.5 | 0.5 | Completed | 10/30/2020 | Select | 0.5 | WBT-0013678 | No |
| Bank of America Values comes to CMC | Online Class | 0.25 | 0.25 | Completed | 10/20/2020 | Select | 0.25 | SELF-0076652 | No |

| Title | Type | | | Status | Date | | | Code | |
|---|---|---|---|---|---|---|---|---|---|
| Highlights of a Credit Card Account Agreement | Online Class | 1 | 1 | Completed | 10/14/2020 | Select | 1 | WBT-0035486 | No |
| iKnow - week of Oct. 5, 2020 | Online Class | 1 | 1 | Completed | 10/13/2020 | Select | 1 | SELF-0076585 | No |
| 2020 Protecting ourselves and our clients | Online Class | 0.25 | 0.25 | Completed | 10/14/2020 | Select | 0.25 | WBT-0060060 | Yes |
| 2020 Safety and Security Resources and Training US | Online Class | 0.75 | 0.75 | Completed | 10/27/2020 | Select | 0.75 | WBT-0071746 | Yes |
| iKnow - week of Sept. 28, 2020 | Online Class | 1 | 1 | Completed | 9/29/2020 | Select | 1 | SELF-0076372 | No |
| Introduction to Life Plan | Online Class | 0.5 | 0.5 | Completed | 9/21/2020 | Select | 0.5 | WBT-0071046 | No |
| iKnow - Week of Sept. 21, 2020 | Online Class | 1 | 1 | Completed | 9/17/2020 | Select | 1 | SELF-0076371 | No |
| iKnow - week of Sept. 14, 2020 | Online Class | 1 | 1 | Completed | 9/17/2020 | Select | 1 | SELF-0076369 | No |
| 2020 US Call Monitoring and Recording Disclosures | Online Class | 0.25 | 0.25 | Completed | 9/17/2020 | Select | 0.25 | WBT-0074403 | Yes |
| 2020 Bank of America Injury and Illness Prevention | Online Class | 0.5 | 0.5 | Completed | 9/17/2020 | Select | 0.5 | WBT-0074820 | Yes |
| 2020 Professional Conduct | Online Class | 0.3 | 0.3 | Completed | 9/17/2020 | Select | 0.3 | WBT-0075027 | Yes |
| CARES Act Paycheck Protection Program: Loan Forgiveness - Client Facing | Online Class | 0.75 | 0.75 | Completed | 8/8/2020 | Select | 0.75 | SELF-0074725 | No |
| 2020 Complaints Overview Define Identify and Document | Online Class | 0.5 | 0.5 | Completed | 9/16/2020 | Select | 0.5 | WBT-0073816 | Yes |
| 2020 Consumer Banking Regulations Overview | Online Class | 0.5 | 0.5 | Completed | 9/16/2020 | Select | 0.5 | WBT-0072628 | Yes |
| iKnow - week of Aug. 31, 2020 | Online Class | 1 | 1 | Completed | 8/27/2020 | Select | 1 | SELF-0075705 | No |
| iKnow - week of Aug. 24, 2020 | Online Class | 1 | 1 | Completed | 8/26/2020 | Select | 1 | SELF-0075704 | No |
| iKnow - week of Aug. 17, 2020 | Online Class | 1 | 1 | Completed | 8/26/2020 | Select | 1 | SELF-0075703 | No |
| iKnow - week of Aug. 10, 2020 | Online Class | 1 | 1 | Completed | 8/17/2020 | Select | 1 | SELF-0075703 | No |
| 2020 Fair Lending Refresher | Online Class | 0.25 | 0.25 | Completed | 8/13/2020 | Select | 0.25 | WBT-0073317 | Yes |
| 2020 Americans with Disabilities Act Refresher | Online Class | 0.3 | 0.3 | Completed | 8/13/2020 | Select | 0.3 | WBT-0073913 | Yes |
| 2020 Retail Sale of Non Deposit Investment Products | Online Class | 0.25 | 0.25 | Completed | 8/13/2020 | Select | 0.25 | WBT-0074190 | Yes |
| 2020 Reporting Suspected Abuse of Elders and Other At Risk Persons Refresher | Online Class | 0.25 | 0.25 | Completed | 8/13/2020 | Select | 0.25 | WBT-0073260 | Yes |
| Providing Medallion Signature Guarantee services in financial centers | Online Class | 0.33 | 0.33 | Completed | 8/4/2020 | Select | 0.33 | SELF-0072600 | No |
| iKnow - week of July 27, 2020 | Online Class | 1 | 1 | Completed | 7/31/2020 | Select | 1 | SELF-0075374 | No |
| iKnow - week of July 20, 2020 | Online Class | 1 | 1 | Completed | 7/31/2020 | Select | 1 | SELF-0075373 | No |
| 2020 Risk Framework | Online Class | 0.3 | 0.3 | Completed | 7/29/2020 | Select | 0.3 | WBT-0073476 | Yes |
| 2020 Compliance in Credit Card and Auto Loan Applications | Online Class | 0.75 | 0.75 | Completed | 8/4/2020 | Select | 0.75 | WBT-0072521 | Yes |
| iKnow - week of July 13, 2020 | Online Class | 1 | 1 | Completed | 7/20/2020 | Select | 1 | SELF-0075372 | No |
| HELOC Closing for Financial Centers | Online Class | 0.25 | 0.25 | Completed | 6/29/2020 | Select | 0.25 | SELF-0058612 | No |
| iKnow - week of June 22, 2020 | Online Class | 1 | 1 | Completed | 6/29/2020 | Select | 1 | SELF-0074656 | No |
| iKnow - week of June 15, 2020 | Online Class | 1 | 1 | Completed | 6/22/2020 | Select | 1 | SELF-0074655 | No |
| iKnow - week of June 8, 2020 | Online Class | 1 | 1 | Completed | 6/15/2020 | Select | 1 | SELF-0074654 | No |
| CARES Act Paycheck Protection Program: Loan Forgiveness - Overview | Online Class | 0.25 | 0.25 | Completed | 6/15/2020 | Select | 0.25 | SELF-0074724 | No |
| Safe Deposit Box Account Training for Financial Centers | Online Class | 0.75 | 0.75 | Completed | 6/4/2020 | Select | 0.75 | WBT-0071714 | No |
| Need to Know - 06.02.20 | Online Class | 0.2 | 0.2 | Completed | 6/2/2020 | Select | 0.2 | SELF-0074588 | No |
| Managing Physical Records | Online Class | 0.4 | 0.4 | Completed | 5/29/2020 | Select | 0.4 | WBT-0063523 | No |
| iKnow - week of May 18, 2020 | Online Class | 1 | 1 | Completed | 5/28/2020 | Select | 1 | SELF-0074406 | No |
| Using NICE/Engage to Evaluate Calls | Online Class | 2 | 2 | Completed | 5/18/2020 | Select | 2 | WBT-0005970 | No |
| NICE/Engage for Managers | Curriculum | 2 | 0.5 | Completed | 5/18/2020 | Select | | WBT-0008378 | Select |
| Gift Card Rewards Redemption | Online Class | 0.5 | 0.5 | Completed | 5/14/2020 | Select | 0.5 | SELF-0072270 | No |
| Rewards Super Station Tour | Online Class | 0.5 | 0.5 | Completed | 5/17/2020 | Select | 0.5 | WBT-0071746 | No |
| Integrated Credit Decision Platform (ICDP) | Document | 0.5 | 0.5 | Completed | 5/21/2020 | Select | 0.5 | WBT-004005B | No |
| Payment assistance for vehicle loans and credit card | Online Class | 0.25 | 0.25 | Completed | 5/14/2020 | Select | 0.25 | SELF-0074080 | No |
| Co Browse Overview | Document | 0.25 | 0.25 | Completed | 5/17/2020 | Select | 0.25 | WBT-0045320 | No |
| ACES Practice Synergy: Credit Card Servicing Part 2 - Try It | Online Class | 0.3 | 0.3 | Completed | 5/22/2020 | Select | 0.3 | WBT-0071730 | No |
| ACES Practice Synergy: Credit Card Servicing Part 1 Try It | Online Class | 0.3 | 0.3 | Completed | 5/22/2020 | Select | 0.3 | WBT-0071526 | No |
| Guided Assistant: Deceased Client Notification | Online Class | 0.5 | 0.5 | Completed | 5/21/2020 | Select | 0.5 | WBT-0071440 | No |
| ACES Practice Synergy: Introduction to Synergy | Online Class | 0.2 | 0.2 | Completed | 5/25/2020 | Select | 0.2 | WBT-0071041 | No |
| Synergy Universal Softphone Overview | Online Class | 0.5 | 0.5 | Completed | 5/12/2020 | Select | 0.5 | SELF-0063876 | No |
| Synergy Digital Dashboard with Digital Self Service | Online Class | 0.75 | 0.75 | Completed | 5/12/2020 | Select | 0.75 | WBT-0063590 | No |
| 2020 Regulation Z Truth in Lending Credit Card Provisions | Online Class | 0.75 | 0.75 | Completed | 5/20/2020 | Select | 0.75 | WBT-0072014 | Yes |
| 2019 Fair Credit Reporting Act (FCRA) | Online Class | 0.5 | 0.5 | Completed | 5/20/2020 | Select | 0.5 | WBT-0065436 | Yes |
| 2019 US Call Monitoring and Recording Disclosures | Online Class | 0.25 | 0.25 | Completed | 5/20/2020 | Select | 0.25 | WBT-0065787 | Yes |
| Consumer Upskill to Retail Card - B | Session | 45 | 40 | Completed | 5/15/2020 | Select | | | Select |
| Consumer Upskill to Retail Card - B | Event | 40 | 40 | Completed | 5/15/2020 | Select | 40 | VILT-0074174 | No |
| Employee reminder on key policies and procedures | Online Class | 0.25 | 0.25 | Completed | 5/7/2020 | Select | 0.25 | SELF-0079773 | No |
| Need to Know - 05.05.20 | Online Class | 0.25 | 0.25 | Completed | 5/5/2020 | Select | 0.25 | SELF-0074106 | No |
| 2020 Deceased Customer Notification and Servicing Course | Online Class | 0.5 | 0.5 | Completed | 5/10/2020 | Select | 0.5 | WBT-0071336 | Yes |
| Paycheck Protection Program: Post approval funding process for clients | Online Class | 0.25 | 0.25 | Completed | 4/28/2020 | Select | 0.25 | SELF-0074136 | No |
| Need to Know - 04.14.20 | Online Class | 0.25 | 0.25 | Completed | 4/28/2020 | Select | 0.25 | SELF-0073797 | No |
| CARES Act: Understanding the Paycheck Protection Program | Online Class | 0.25 | 0.25 | Completed | 5/9/2020 | Select | 0.25 | SELF-0073842 | No |
| Need to Know - 03.31.20 | Online Class | 0.2 | 0.2 | Completed | 4/28/2020 | Select | 0.2 | SELF-0073161 | No |
| Financial Center Manager Remote Access Program | Online Class | 0.25 | 0.25 | Completed | 4/27/2020 | Select | 0.25 | WBT-0054906 | No |
| Need to Know - 03.24.20 | Online Class | 0.25 | 0.25 | Completed | 4/28/2020 | Select | 0.25 | SELF-0073160 | No |
| Introducing the new Knowledge Assessment Portal | Online Class | 0.2 | 0.2 | Completed | 5/7/2020 | Select | 0.2 | SELF-0066523 | No |
| Need to Know - 03.17.20 | Online Class | 0.2 | 0.2 | Completed | 4/28/2020 | Select | 0.2 | SELF-0073159 | No |

| Course | Type | | | Status | Date | | | Code | |
|---|---|---|---|---|---|---|---|---|---|
| 2020 Servicemembers Civil Relief Act (SCRA) Enterprise Awareness Leadership and Referral | Online Class | 0.25 | 0.25 | Completed | 5/10/2020 | Select | 0.25 | WBT-0071222 | Yes |
| 2019 Bank of America Enterprise Notary Financial Center | Online Class | 0.5 | 0.5 | Completed | 5/10/2020 | Select | 0.5 | WBT-0065111 | Yes |
| Connecting with Clients: Notary Services Training | Online Class | 0.5 | 0.5 | Completed | 4/29/2020 | Select | 0.5 | WBT-0058306 | No |
| 2020 Financial Center Robbery and Physical Security | Online Class | 0.5 | 0.5 | Completed | 5/7/2020 | Select | 0.5 | WBT-0072490 | No |
| Need to Know - 03.10.20 | Online Class | 0.25 | 0.25 | Completed | 3/10/2020 | Select | 0.25 | SELF-0073156 | No |
| Enhancing care in moments that matter - Notary services 1st quarter 2020 continuing education | Online Class | 0.3 | 0.3 | Completed | 3/13/2020 | Select | 0.3 | SELF-0072701 | No |
| Need to Know - 03.03.20 | Online Class | 0.25 | 0.25 | Completed | 3/10/2020 | Select | 0.25 | SELF-0073157 | No |
| Connecting With Clients In Moments That Matter | Online Class | 0.5 | 0.5 | Completed (Equivalent) | 6/15/2015 | Select | 0.5 | WBT-0057755 | No |
| Need to Know - 02.25.20 | Online Class | 0.25 | 0.25 | Completed | 2/26/2020 | Select | 0.25 | SELF-0072588 | No |
| 2020 Time Tracking Compliance for Managers Annual Refresher | Online Class | 0.3 | 0.3 | Completed | 5/22/2020 | Select | 0.3 | WBT-0071446 | Yes |
| 2020 Safety and Security Resources and Training Financial Center Refresher | Online Class | 0.75 | 0.75 | Completed | 5/22/2020 | Select | 0.75 | WBT-0071755 | Yes |
| 2020 Code of Conduct | Online Class | 1 | 1 | Completed | 5/22/2020 | Select | 1 | WBT-0071456 | Yes |
| Capturing ID Information and Client ID Photos | Online Class | 0.4 | 0.4 | Completed | 2/26/2020 | Select | 0.4 | WBT-0072007 | No |
| Fight against fraud - February 2020 edition | Online Class | 0.25 | 0.25 | Completed | 2/11/2020 | Select | 0.25 | SELF-0072590 | No |
| Need to Know - 02.11.20 | Online Class | 0.25 | 0.25 | Completed | 2/11/2020 | Select | 0.25 | SELF-0072593 | No |
| Disability Awareness - Put People First (U.S.) | Audio / Video | 0.25 | 0.25 | Completed | 3/2/2020 | Select | 0.25 | SELF-0054040 | No |
| 2020 Risk Management: Regulatory Knowledge and Your Performance - FCM | Online Class | 0.25 | 0.25 | Completed | 2/10/2020 | Select | 0.25 | SELF-0072643 | No |
| Getting it right: Delivering printable customer handouts to clients | Online Class | 0.2 | 0.2 | Completed | 2/11/2020 | Select | 0.2 | SELF-0071109 | No |
| Need to Know - 02.04.20 | Online Class | 0.25 | 0.25 | Completed | 2/10/2020 | Select | 0.25 | SELF-0072595 | No |
| Need to Know - 01.28.20 | Online Class | 0.25 | 0.25 | Completed | 1/31/2020 | Select | 0.25 | SELF-0072269 | No |
| Do more with clients and nonrelationship clients using Better Money Habits | Online Class | 0.25 | 0.25 | Completed | 1/27/2020 | Select | 0.25 | SELF-0065666 | No |
| Do more with clients using Better Money Habits - Home buying and renting | Online Class | 0.25 | 0.25 | Completed | 1/27/2020 | Select | 0.25 | SELF-0065161 | No |
| Do more for clients using Better Money Habits - Debt and Credit | Online Class | 0.25 | 0.25 | Completed | 1/27/2020 | Select | 0.25 | SELF-0063593 | No |
| Do more for clients using Better Money Habits - Budgeting and Financial Safety | Online Class | 0.25 | 0.25 | Completed | 1/27/2020 | Select | 0.25 | SELF-0063803 | No |
| 2020 Data Protection Cyber Security and Contact Information Actions | Online Class | 0.25 | 0.25 | Completed | 1/31/2020 | Select | 0.25 | WBT-0072070 | Yes |
| 2020 Regulation GG Unlawful Internet Gambling Enforcement Act | Online Class | 0.25 | 0.25 | Completed | 1/31/2020 | Select | 0.25 | WBT-0071644 | Yes |
| 2020 Financial Crimes Compliance Financial Centers | Online Class | 0.5 | 0.5 | Completed | 1/31/2020 | Select | 0.5 | WBT-0071572 | Yes |
| 2020 Enterprise Information Protection Refresher | Online Class | 0.4 | 0.4 | Completed | 3/2/2020 | Select | 0.4 | WBT-0071705 | Yes |
| 2020 Business Continuity Awareness | Online Class | 0.2 | 0.2 | Completed | 1/31/2020 | Select | 0.2 | WBT-0071823 | Yes |
| 2020 Human Trafficking Awareness | Online Class | 0.5 | 0.5 | Completed | 1/31/2020 | Select | 0.5 | WBT-0072065 | No |
| Need to Know - 01.14.20 | Online Class | 0.25 | 0.25 | Completed | 1/18/2020 | Select | 0.25 | SELF-0072267 | No |
| 2020 Incentive Plan: CQR concepts | Online Class | 0.5 | 0.5 | Completed | 1/18/2020 | Select | 0.5 | WBT-0072317 | No |
| Innovation in Action - January 2020 | Online Class | 0.25 | 0.25 | Completed | 1/18/2020 | Select | 0.25 | SELF-0072268 | No |
| Need to Know - 01.07.20 | Online Class | 0.2 | 0.2 | Completed | 1/7/2020 | Select | 0.2 | SELF-0072266 | No |
| Engaging clients ATM funds availability changes - January 2020 | Online Class | 0.5 | 0.5 | Completed | 1/7/2020 | Select | 0.5 | SELF-0072051 | No |
| Understanding Your Incentive Plan and Scorecard - FCM | Online Class | 0.75 | 0.75 | Completed | 12/17/2019 | Select | 0.75 | WBT-0071653 | No |
| Need to Know - 12.10.19 | Online Class | 0.25 | 0.25 | Completed | 12/10/2019 | Select | 0.25 | SELF-0072012 | No |
| Need to Know - 12.03.19 | Online Class | 0.25 | 0.25 | Completed | 12/10/2019 | Select | 0.25 | SELF-0072011 | No |
| Need to Know - 11.19.19 | Online Class | 0.25 | 0.25 | Completed | 11/19/2019 | Select | 0.25 | SELF-0071738 | No |
| Fight against fraud - November edition | Online Class | 0.3 | 0.3 | Completed | 11/21/2019 | Select | 0.3 | SELF-0071745 | No |
| Enhancing care in moments that matter - Notary services 4th quarter continuing education | Online Class | 0.25 | 0.25 | Completed | 11/21/2019 | Select | 0.25 | SELF-0071408 | No |
| Keeping up with Preferred Rewards | Online Class | 0.7 | 0.7 | Completed | 11/23/2019 | Select | 0.7 | WBT-0062872 | No |
| Need to Know - 11.05.19 | Online Class | 0.25 | 0.25 | Completed | 11/6/2019 | Select | 0.25 | SELF-0071736 | No |
| Lifestages Video Series: Caregiving and End of Life Legacy | Curriculum | 0.2 | 0 | Completed | 11/21/2019 | Select | | CURR_0004600 | Select |
| Innovation in Action - November 2019 - Part Two | Online Class | 0.25 | 0.25 | Completed | 11/6/2019 | Select | 0.25 | SELF-0071392 | No |
| Engaging Clients: ATM Funds Availability Changes | Online Class | 0.25 | 0.25 | Completed | 11/6/2019 | Select | 0.25 | SELF-0071563 | No |
| Need to Know - 10.29.19 | Online Class | 0.25 | 0.25 | Completed | 10/31/2019 | Select | 0.25 | SELF-0071334 | No |
| Innovation in Action - November 2019 - Part One | Online Class | 0.25 | 0.25 | Completed | 11/6/2019 | Select | 0.25 | SELF-0071610 | No |
| Need to Know - 10.22.19 | Online Class | 0.25 | 0.25 | Completed | 10/25/2019 | Select | 0.25 | SELF-0071332 | No |
| Lifestage Video Series - Retirement | Online Class | 0.1 | 0.1 | Completed | 11/6/2019 | Select | 0.1 | SELF-0071205 | No |
| Safe Deposit Box Account Training for Financial Centers | Online Class | 0.5 | 0.5 | Completed | 11/6/2019 | Select | 0.5 | WBT-0063336 | No |
| Need to Know - 10.08.19 | Online Class | 0.25 | 0.25 | Completed | 10/10/2019 | Select | 0.25 | SELF-0071331 | No |
| Providing solutions for every stage of life - Lite Services 4th quarter continuing education | Online Class | 0.3 | 0.3 | Completed | 10/10/2019 | Select | 0.3 | SELF-0071097 | No |
| 2019 Reporting Suspected Abuse of Elders and Other at Risk Persons Refresher | Online Class | 0.25 | 0.25 | Completed | 11/21/2019 | Select | 0.25 | WBT-0065685 | Yes |
| 2019 California Consumer Privacy Act (CCPA) Overview | Online Class | 0.25 | 0.25 | Completed | 11/6/2019 | Select | 0.25 | WBT-0070470 | Yes |
| Improvements impacting SSA and CMC | Online Class | 0.1 | 0.1 | Completed | 10/10/2019 | Select | 0.1 | SELF-0071325 | No |
| Need to Know - 10.01.19 | Online Class | 0.25 | 0.25 | Completed | 10/4/2019 | Select | 0.25 | SELF-0071329 | No |
| Lifestages Video Series: Early Adulthood and Parenting | Curriculum | 0.2 | 0 | Completed | 10/10/2019 | Select | | CURR_0004674 | Select |
| Need to Know - 09.24.19 | Online Class | 0.25 | 0.25 | Completed | 9/25/2019 | Select | 0.25 | SELF-0071111 | No |
| Funds availability simplification and how it impacts your clients | Online Class | 0.25 | 0.25 | Completed | 9/25/2019 | Select | 0.25 | SELF-0070837 | No |

| Course | Type | | | Status | Date | Select | | Code | Y/N |
|---|---|---|---|---|---|---|---|---|---|
| Need to Know - 09.17.19 | Online Class | 0.2 | 0.2 | Completed | 9/19/2019 | Select | 0.2 | SELF-0071086 | No |
| Providing Medallion stamps in Financial Centers Curriculum | Curriculum | 1.08 | 0 | Completed | 9/16/2019 | Select | | CURR_0004318 | Select |
| Lifestage Navigation: Introduction | Online Class | 0.4 | 0.4 | Completed | 10/10/2019 | Select | 0.4 | WBT-0061722 | No |
| Need to Know - 09.10.19 | Online Class | 0.25 | 0.25 | Completed | 9/14/2019 | Select | 0.25 | SELF-0071110 | No |
| 2019 Act Responsibly: Your Conduct Matters for Leadership Global | Online Class | 0.5 | 0.5 | Completed | 9/7/2019 | Select | 0.5 | WBT-0070190 | Yes |
| 2019 Unfair, Deceptive or Abusive Acts or Practices (UDAAP) Refresher US | Online Class | 0.25 | 0.25 | Completed | 9/7/2019 | Select | 0.25 | WBT-0068214 | Yes |
| 2019 Fraud Foundations_Support | Online Class | 0.4 | 0.4 | Completed | 10/10/2019 | Select | 0.4 | WBT-0070917 | No |
| 2019 Preventing Workplace Harassment Manager Standard Version | Online Class | 2 | 2 | Completed | 11/2/2019 | Select | 2 | WBT-0064324 | Yes |
| Medallion Signature Guarantee - Providing Medallion Stamps in financial centers | Online Class | 0.25 | 0.25 | Completed | 9/3/2019 | Select | 0.25 | SELF-0065953 | No |
| Need to Know - 08.27.19 | Online Class | 0.2 | 0.2 | Completed | 9/3/2019 | Select | 0.2 | SELF-0070652 | No |
| Navigating Difficult Conversations about Deposit Holds | Online Class | 0.2 | 0.2 | Completed | 8/19/2019 | Select | 0.2 | SELF-0070950 | No |
| Client Offers and the Customer Incentive System (CIS) | Online Class | 0.4 | 0.4 | Completed | 8/19/2019 | Select | 0.4 | WBT-0064838 | No |
| 2019 Fair Lending Refresher | Online Class | 0.25 | 0.25 | Completed | 8/16/2019 | Select | 0.25 | WBT-0065651 | Yes |
| 2019 Retail Sale of Non Deposit Investment Products | Online Class | 0.25 | 0.25 | Completed | 8/20/2019 | Select | 0.25 | WBT-0065459 | Yes |
| Need to Know - 08.13.19 | Online Class | 0.25 | 0.25 | Completed | 8/13/2019 | Select | 0.25 | SELF-0070651 | No |
| Enhancing care in moments that matter - Life Event Services 3rd quarter continuing education | Online Class | 0.25 | 0.25 | Completed | 8/12/2019 | Select | 0.25 | SELF-0070290 | No |
| Innovation in Action - August 2019 | Online Class | 0.4 | 0.4 | Completed | 8/12/2019 | Select | 0.4 | SELF-0070375 | No |
| Outbound Calling: Assessment for Non Registered Associates | Online Class | 0.1 | 0.1 | Completed | 8/12/2019 | Select | 0.1 | WBT-0063571 | No |
| Need to Know - 07.23.19 | Online Class | 0.25 | 0.25 | Completed | 7/27/2019 | Select | 0.25 | SELF-0070368 | No |
| Digital Transformation: Opening and Closing Log | Online Class | 0.25 | 0.25 | Completed | 7/27/2019 | Select | 0.25 | SELF-0068122 | No |
| Need to Know - 07.16.19 | Online Class | 0.2 | 0.2 | Completed | 7/18/2019 | Select | 0.2 | SELF-0070367 | No |
| Fight against fraud - July edition | Online Class | 0.25 | 0.25 | Completed | 7/18/2019 | Select | 0.25 | SELF-0070373 | No |
| 2019 Compliance in Deposit Accounts for Financial Centers US | Online Class | 0.75 | 0.75 | Completed | 8/20/2019 | Select | 0.75 | WBT-0064673 | Yes |
| 2019 Americans with Disabilities Act Refresher | Online Class | 0.3 | 0.3 | Completed | 8/19/2019 | Select | 0.3 | WBT-0065980 | Yes |
| 2019 Compliance in Credit Card and Auto Loan Applications US | Online Class | 0.75 | 0.75 | Completed | 8/19/2019 | Select | 0.75 | WBT-0065219 | Yes |
| Outbound Calling: Foundations | Online Class | 0.4 | 0.4 | Completed | 7/15/2019 | Select | 0.4 | SELF-0063566 | No |
| Need to Know - 07.09.19 | Online Class | 0.25 | 0.25 | Completed | 7/13/2019 | Select | 0.25 | SELF-0070396 | No |
| Need to Know - 06.25.19 | Online Class | 0.25 | 0.25 | Completed | 7/3/2019 | Select | 0.25 | SELF-0066443 | No |
| Helping protect clients through the Trusted Contact process | Online Class | 0.2 | 0.2 | Completed | 7/6/2019 | Select | 0.2 | SELF-0068386 | No |
| Enhancing care in moments that matter - Notary services 2nd quarter continuing education | Online Class | 0.25 | 0.25 | Completed | 7/6/2019 | Select | 0.25 | SELF-0068385 | No |
| ACT - Meet Client Transaction Needs in the lobby | Online Class | 0.25 | 0.25 | Completed | 7/6/2019 | Select | 0.25 | WBT-0064404 | No |
| Manager Development Custom Solution | Event | 0.5 | 0.5 | Completed | 6/13/2019 | Select | 1 | VILT-0056480 | No |
| Manager Development Custom Solution | Session | 3 | 1 | Completed | 6/13/2019 | Select | | | Select |
| Need to Know - 06.18.19 | Online Class | 0.1 | 0.1 | Completed | 6/21/2019 | Select | 0.1 | SELF-0066442 | No |
| Referral simplification - small business referrals (phase 1) | Online Class | 0.1 | 0.1 | Completed | 6/17/2019 | Select | 0.1 | SELF-0066423 | No |
| Fight against fraud: June edition | Online Class | 0.25 | 0.25 | Completed | 6/17/2019 | Select | 0.25 | SELF-0066427 | No |
| 2019 Risk Framework | Online Class | 0.25 | 0.25 | Completed | 6/21/2019 | Select | 0.25 | WBT-0065613 | Yes |
| 2019 Complaints Overview - Define Identify and Document | Online Class | 0.5 | 0.5 | Completed | 6/17/2019 | Select | 0.5 | WBT-0064847 | Yes |
| 2019 Protecting Against Wire Stripping | Online Class | 0.25 | 0.25 | Completed | 7/13/2019 | Select | 0.25 | WBT-0065548 | Yes |
| Engaging clients with digital banking enhancements: June 2019 | Online Class | 0.25 | 0.25 | Completed | 6/8/2019 | Select | 0.25 | SELF-0066220 | No |
| Need to Know - 06.04.19 | Online Class | 0.25 | 0.25 | Completed | 6/8/2019 | Select | 0.25 | SELF-0066417 | No |
| Academy New to Role Job Shadow Acknowledgment v2 | Online Class | 0.1 | 0.1 | Completed | 6/8/2019 | Select | 0.1 | WBT-0065236 | No |
| Digital Transformation: Daily Information Protection Inspection (Pilot) | Online Class | 0.2 | 0.2 | Completed | 5/28/2019 | Select | 0.2 | SELF-0065763 | No |
| Mobile Orders/FT | Online Class | 0.5 | 0.5 | Completed | 5/28/2019 | Select | 0.5 | WBT-0066333 | No |
| Enhancing care in moments that matter - Life Event Services 2nd quarter continuing education | Online Class | 0.25 | 0.25 | Completed | 5/28/2019 | Select | 0.25 | SELF-0065772 | No |
| Need to Know - 05.14.19 | Online Class | 0.2 | 0.2 | Completed | 5/14/2019 | Select | 0.2 | SELF-0066079 | No |
| Fight against fraud - May edition | Online Class | 0.25 | 0.25 | Completed | 5/14/2019 | Select | 0.25 | SELF-0066121 | No |
| 2019 Regulation R and Investment Referrals US | Online Class | 0.25 | 0.25 | Completed | 5/28/2019 | Select | 0.25 | WBT-0064662 | Yes |
| Need to Know - 05.07.19 | Online Class | 0.2 | 0.2 | Completed | 5/11/2019 | Select | 0.2 | SELF-0065940 | No |
| Enhancing the Medallion Request Process - Non-registered teammates | Online Class | 0.25 | 0.25 | Completed | 5/11/2019 | Select | 0.25 | SELF-0065379 | No |
| Financial Center Bandit Barrier Security Equipment | Online Class | 0.25 | 0.25 | Completed | 5/11/2019 | Select | 0.25 | WBT-0064204 | No |
| Need to Know - 04.30.19 | Online Class | 0.2 | 0.2 | Completed | 5/4/2019 | Select | 0.2 | SELF-0065816 | No |
| Innovation in Action - May 2019 | Online Class | 0.1 | 0.1 | Completed | 5/4/2019 | Select | 0.1 | SELF-0064839 | No |
| Need to Know - 04.23.19 | Online Class | 0.2 | 0.2 | Completed | 4/27/2019 | Select | 0.2 | SELF-0065690 | No |
| New ways to help you resolve technical issues | Online Class | 0.2 | 0.2 | Completed | 5/11/2019 | Select | 0.2 | SELF-0065383 | No |
| Referral simplification - home loan referrals | Online Class | 0.25 | 0.25 | Completed | 4/18/2019 | Select | 0.25 | SELF-0064703 | No |
| Fight against fraud (April edition) | Online Class | 0.25 | 0.25 | Completed | 4/18/2019 | Select | 0.25 | SELF-0065492 | No |
| 2019 Deceased Customer Notification and Servicing | Online Class | 0.5 | 0.5 | Completed | 4/8/2019 | Select | 0.5 | WBT-0064083 | Yes |
| Need to Know - 04.02.19 | Online Class | 0.2 | 0.2 | Completed | 4/5/2019 | Select | 0.2 | SELF-0065433 | No |
| 2019 Incentive: Operations, regulatory knowledge, and you (FCM/FCOM) | Online Class | 0.3 | 0.3 | Completed | 4/6/2019 | Select | 0.3 | SELF-0065183 | No |
| Using the Management and Support Tools in CMC-FCM | Online Class | 0.25 | 0.25 | Completed | 4/5/2019 | Select | 0.25 | SELF-0065033 | No |
| Need to Know - 03.19.19 | Online Class | 0.25 | 0.25 | Completed | 3/21/2019 | Select | 0.25 | SELF-0065264 | No |

| Course | Type | | | Status | Date | | | Code | |
|---|---|---|---|---|---|---|---|---|---|
| Enhancing care in moments that matter - Notary services 1st quarter continuing education | Online Class | 0.25 | 0.25 | Completed | 3/30/2019 | Select | 0.25 | SELF-0065025 | No |
| Need to Know - 03.12.19 | Online Class | 0.25 | 0.25 | Completed | 3/12/2019 | Select | 0.25 | SELF-0065249 | No |
| 2019 Time Tracking for Managers Annual Refresher | Online Class | 0.3 | 0.3 | Completed | 5/4/2019 | Select | 0.3 | WBT-0063768 | Yes |
| Safe deposit box account change and compliance reminders | Online Class | 0.25 | 0.25 | Completed | 3/12/2019 | Select | 0.25 | SELF-0065049 | No |
| 2019 Servicemembers Civil Relief Act (SCRA) Enterprise Awareness Leadership and Referral US | Online Class | 0.25 | 0.25 | Completed | 4/19/2019 | Select | 0.25 | WBT-0063756 | Yes |
| 2019 Financial Center Robbery and Physical Security | Online Class | 0.3 | 0.3 | Completed | 3/21/2019 | Select | 0.5 | WBT-0064379 | No |
| 2019 Offsite Events - Financial Center | Online Class | 0.5 | 0.5 | Completed | 3/12/2019 | Select | 0.5 | SELF-0064416 | No |
| Need to Know - 02.26.19 | Online Class | 0.25 | 0.25 | Completed | 3/4/2019 | Select | 0.25 | SELF-0064747 | No |
| Understanding your 2019 Scorecard and managing your performance: Nonregistered associates | Online Class | 0.3 | 0.3 | Completed | 3/4/2019 | Select | 0.3 | SELF-0064656 | No |
| Engaging clients with digital banking enhancements: February 2019 | Online Class | 0.25 | 0.25 | Completed | 2/23/2019 | Select | 0.25 | SELF-0064658 | No |
| Need to Know - 02.12.19 | Online Class | 0.25 | 0.25 | Completed | 2/15/2019 | Select | 0.25 | SELF-0064801 | No |
| Enhancing care in moments that matter - Life Event Services 1st quarter continuing education | Online Class | 0.25 | 0.25 | Completed | 2/15/2019 | Select | 0.25 | SELF-0064724 | No |
| 2019 Code of Conduct | Online Class | 0.75 | 0.75 | Completed | 3/30/2019 | Select | 0.75 | WBT-0063732 | Yes |
| 2019 Safety and Security Resources and Training Financial Center | Online Class | 1 | 1 | Completed | 3/30/2019 | Select | 1 | WBT-0064337 | Yes |
| 2019 Enterprise Information Protection - Annual Refresher | Online Class | 0.5 | 0.5 | Completed | 3/12/2019 | Select | 0.5 | WBT-0063890 | Yes |
| 2019 Business Continuity Awareness | Online Class | 0.2 | 0.2 | Completed | 2/23/2019 | Select | 0.2 | WBT-0063840 | Yes |
| 2019 Regulation GG Unlawful Internet Gambling Enforcement Act | Online Class | 0.25 | 0.25 | Completed | 3/21/2019 | Select | 0.25 | WBT-0063870 | Yes |
| 2019 Financial Crimes Compliance Financial Centers | Online Class | 0.5 | 0.5 | Completed | 3/21/2019 | Select | 0.5 | WBT-0063862 | Yes |
| Simplifying how we identify complaints | Online Class | 0.25 | 0.25 | Completed | 2/7/2019 | Select | 0.25 | SELF-0064116 | No |
| Compliance Risk Management (CRM) Program Introduction to the Bank of America CRM Program for Front Line Units and Control Functions | Online Class | 0.5 | 0.5 | Completed | 3/21/2019 | Select | 0.5 | WBT-0062402 | No |
| 2018 Reporting Suspected Abuse of Elders and Other At Risk Persons | Online Class | 0.3 | 0.3 | Completed | 3/12/2019 | Select | 0.5 | WBT-0061225 | Yes |
| Proficiency Check Business Advantage Relationship Rewards - Leader and Seller | Online Class | 0.25 | 0.25 | Completed | 2/15/2019 | Select | 0.25 | WBT-0063503 | No |
| Ensure deposit accounts meet client needs at every life stage | Online Class | 0.25 | 0.25 | Completed | 2/5/2019 | Select | 0.25 | SELF-0063477 | No |
| Advantage Banking WBT | Online Class | 0.5 | 0.5 | Completed | 2/7/2019 | Select | 0.5 | WBT-0063474 | No |
| Manager Development Custom Delivery | Session | 2 | 2 | Completed | 9/26/2018 | Select | | | Select |
| Manager Development Custom Delivery | Event | 2 | 2 | Completed | 8/27/2018 | Select | 2 | VILT-0051758 | No |
| Need to Know - 09.25.18 | Online Class | 0.25 | 0.25 | Completed | 10/9/2018 | Select | 0.25 | SELF-0063475 | No |
| Outbound Calling: Fundamentals | Online Class | 0.5 | 0.5 | Completed | 2/9/2019 | Select | 0.5 | SELF-0063567 | No |
| Outbound Relationship Calls: Putting It All Together | Online Class | 0.25 | 0.25 | Completed | 2/7/2019 | Select | 0.25 | SELF-0063568 | No |
| Need to Know - 09.18.18 | Online Class | 0.25 | 0.25 | Completed | 9/21/2018 | Select | 0.25 | SELF-0063464 | No |
| Digital Ambassador 2.0 | Online Class | 0.25 | 0.25 | Completed | 9/21/2018 | Select | 0.25 | SELF-0063403 | No |
| CliftonStrengths Assessment Instructions | Microsoft Office | 0.5 | 0.5 | Completed | 9/15/2018 | Select | 0.5 | SELF-0043476 | No |
| Need to Know - 09.11.18 | Online Class | 0.25 | 0.25 | Completed | 9/12/2018 | Select | 0.25 | SELF-0063442 | No |
| Proficiency Check Credit Card Key Reinforcements | Online Class | 0.25 | 0.25 | Completed | 9/12/2018 | Select | 0.25 | WBT-0063382 | No |
| Proficiency Check Operational and Performance Issues and Watch Items - Leader | Online Class | 0.25 | 0.25 | Completed | 9/12/2018 | Select | 0.25 | WBT-0063385 | No |
| 2018 Bank of America Enterprise Notary Financial Center Training | Online Class | 0.5 | 0.5 | Completed | 9/22/2018 | Select | 0.5 | WBT-0061525 | Yes |
| 2018 Leadership Conduct Workplace Bullying | Online Class | 0.25 | 0.25 | Completed | 2/23/2019 | Select | 0.25 | WBT-0062531 | Yes |
| Error free HELOC closings: Getting it right the first time! | Online Class | 0.25 | 0.25 | Completed | 9/12/2018 | Select | 0.25 | SELF-0063249 | No |
| Cash count execution and upcoming changes | Online Class | 0.2 | 0.2 | Completed | 8/31/2018 | Select | 0.2 | SELF-0063270 | No |
| Need to Know - 08.21.18 | Online Class | 0.25 | 0.25 | Completed | 8/23/2018 | Select | 0.25 | SELF-0063241 | No |
| Engaging clients with digital banking enhancements | Online Class | 0.25 | 0.25 | Completed | 8/23/2018 | Select | 0.25 | SELF-0063036 | No |
| Need to Know - 08.14.18 | Online Class | 0.25 | 0.25 | Completed | 8/14/2018 | Select | 0.25 | SELF-0063204 | No |
| Proficiency Check Required Printable Customer Handout | Online Class | 0.25 | 0.25 | Completed | 8/14/2018 | Select | 0.25 | WBT-0063075 | No |
| Need to Know - 08.07.18 | Online Class | 0.25 | 0.25 | Completed | 8/14/2018 | Select | 0.25 | SELF-0062948 | No |
| 2018 Fair Lending | Online Class | 1 | 1 | Completed | 9/15/2018 | Select | 1 | WBT-0061705 | Yes |
| Innovation in Action - August 2018 | Online Class | 0.4 | 0.4 | Completed | 8/14/2018 | Select | 0.4 | SELF-0062343 | No |
| Nonrelationship client check cashing | Online Class | 0.25 | 0.25 | Completed | 8/14/2018 | Select | 0.25 | SELF-0062642 | No |
| myNotary transition to the Client Management Center | Online Class | 0.25 | 0.25 | Completed | 8/11/2018 | Select | 0.25 | SELF-0062959 | No |
| Need to Know - 07.24.18 | Online Class | 0.1 | 0.1 | Completed | 7/30/2018 | Select | 0.1 | SELF-0062870 | No |
| All Owners Not Present (AONP) Servicing Solution | Online Class | 0.25 | 0.25 | Completed | 8/14/2018 | Select | 0.25 | SELF-0062874 | No |
| Career Path Tool Overview for Managers | Online Class | 0.2 | 0.2 | Completed | 8/23/2018 | Select | 0.2 | WBT-0062021 | No |
| Need to Know - 07.17.18 | Online Class | 0.25 | 0.25 | Completed | 7/21/2018 | Select | 0.25 | SELF-0062792 | No |
| The Digital Student Application | Online Class | 0.25 | 0.25 | Completed | 8/11/2018 | Select | 0.25 | SELF-0061965 | No |
| Proficiency Check Referrals to Specialist - Leaders and Sellers | Online Class | 0.25 | 0.25 | Completed | 7/21/2018 | Select | 0.25 | WBT-0062737 | No |
| Need to Know - 07.10.18 | Online Class | 0.2 | 0.2 | Completed | 7/21/2018 | Select | 0.2 | SELF-0062690 | No |
| Proficiency Check Enhancing the Deceased Notification | Online Class | 0.25 | 0.25 | Completed | 7/6/2018 | Select | 0.25 | WBT-0058663 | No |
| 2018 Q3 Financial Center Bandit Barrier Security Equipment | Online Class | 0.25 | 0.25 | Completed | 7/23/2018 | Select | 0.25 | WBT-0062631 | No |
| Academy New to Role Job Shadow Acknowledgment | Online Class | 0.1 | 0.1 | Completed | 7/6/2018 | Select | 0.1 | WBT-0061997 | No |

| Course | Type | | | Status | Date | | | Code | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 Deceased Customer Notification and Servicing | Online Class | 0.5 | 0.5 | Completed | 8/21/2018 | Select | 0.5 | WBT-0059858 | Yes |
| 2018 Americans With Disabilities Act (ADA) | Online Class | 0.83 | 0.83 | Completed | 8/23/2018 | Select | 0.83 | WBT-0061887 | Yes |
| Need to Know - 06.26.18 | Online Class | 0.2 | 0.2 | Completed | 6/26/2018 | Select | 0.2 | SELF-0062688 | No |
| Need to Know - 06.19.18 | Online Class | 0.25 | 0.25 | Completed | 6/19/2018 | Select | 0.25 | SELF-0062554 | No |
| 2018 Financial Center Emergency Preparedness | Online Class | 0.5 | 0.5 | Completed | 6/14/2018 | Select | 0.5 | WBT-0062380 | No |
| Need to Know - 06.12.18 | Online Class | 0.25 | 0.25 | Completed | 6/13/2018 | Select | 0.25 | SELF-0062489 | No |
| Meet More Client Needs with ATM Enhancements | Online Class | 0.25 | 0.25 | Completed | 6/13/2018 | Select | 0.25 | SELF-0062316 | No |
| Client Identification and Authentication - Leader | Online Class | 0.25 | 0.25 | Completed | 6/13/2018 | Select | 0.25 | WBT-0062289 | No |
| 2018 Risk Framework Refresher Consumer and GWIM | Online Class | 0.5 | 0.5 | Completed | 6/14/2018 | Select | 0.5 | WBT-0061593 | Yes |
| 2018 Protecting Against Wire Stripping | Online Class | 0.25 | 0.25 | Completed | 6/11/2018 | Select | 0.25 | WBT-0062192 | Yes |
| Need to Know - 06.05.18 | Online Class | 0.25 | 0.25 | Completed | 6/5/2018 | Select | 0.25 | SELF-0062320 | No |
| Need to Know - 05.23.18 | Online Class | 0.25 | 0.25 | Completed | 5/23/2018 | Select | 0.25 | SELF-0062241 | No |
| Need to Know - 05.15.18 | Online Class | 0.25 | 0.25 | Completed | 5/23/2018 | Select | 0.25 | SELF-0062206 | No |
| Proficiency Check Preferred Rewards - Platform | Online Class | 0.25 | 0.25 | Completed | 5/23/2018 | Select | 0.25 | WBT-0058966 | No |
| Proficiency Check Beneficial Owner - Related to the November 2017 Changes | Online Class | 0.25 | 0.25 | Completed | 5/23/2018 | Select | 0.25 | WBT-0062070 | No |
| 2018 Complaints Overview: Define, Identify, and Document | Online Class | 0.5 | 0.5 | Completed | 6/18/2018 | Select | 0.5 | WBT-0061430 | Yes |
| 2018 Unfair, Deceptive or Abusive Acts or Practices (UDAAP) Refresher US | Online Class | 0.25 | 0.25 | Completed | 6/18/2018 | Select | 0.25 | WBT-0060591 | Yes |
| Need to Know - 05.08.18 | Online Class | 0.25 | 0.25 | Completed | 5/12/2018 | Select | 0.25 | SELF-0062127 | No |
| Need to Know - 05.01.18 | Online Class | 0.2 | 0.2 | Completed | 5/12/2018 | Select | 0.2 | SELF-0061983 | No |
| 2018 Consent Capture Assessment for FC Associates | Online Class | 0.2 | 0.2 | Completed | 5/12/2018 | Select | 0.2 | WBT-0061964 | No |
| Financial Center Consumer Card Balance Transfer / Direct Deposit Cash Advance Training | Online Class | 0.25 | 0.25 | Completed | 5/12/2018 | Select | 0.25 | SELF-0061860 | No |
| 2018 Consent Capture for Financial Center Managers | Online Class | 0.75 | 0.75 | Completed | 5/12/2018 | Select | 0.75 | SELF-0061865 | No |
| Innovation in Action - May 2018 | Online Class | 0.4 | 0.4 | Completed | 5/12/2018 | Select | 0.4 | SELF-0061987 | No |
| Need to Know - 04.24.18 | Online Class | 0.25 | 0.25 | Completed | 4/25/2018 | Select | 0.25 | SELF-0061913 | No |
| Onboarding Clients with Digital Banking | Online Class | 0.25 | 0.25 | Completed | 5/12/2018 | Select | 0.25 | SELF-0061671 | No |
| Introducing the Universal Deposit Ticket | Online Class | 0.25 | 0.25 | Completed | 4/25/2018 | Select | 0.25 | SELF-0058585 | No |
| Need to Know - 04.17.18 | Online Class | 0.25 | 0.25 | Completed | 4/19/2018 | Select | 0.25 | SELF-0061703 | No |
| Proficiency Check E-Doc Delivery - Using the OK Tool | Online Class | 0.25 | 0.25 | Completed | 4/25/2018 | Select | 0.25 | WBT-0061564 | No |
| Bringing Our Commitments to Life | Online Class | 0.2 | 0.2 | Completed | 4/19/2018 | Select | 0.2 | SELF-0061762 | No |
| Need to Know - 04.10.18 | Online Class | 0.25 | 0.25 | Completed | 4/19/2018 | Select | 0.25 | SELF-0061802 | No |
| Account Opening Changes for IRA Trustee Transfers and Direct Rollovers | Online Class | 0.1 | 0.1 | Completed | 4/19/2018 | Select | 0.1 | SELF-0061672 | No |
| 2018 Compliance in Credit Card and Auto Loan Applications US | Online Class | 0.75 | 0.75 | Completed | 5/12/2018 | Select | 0.75 | WBT-0060711 | Yes |
| 2018 Regulation R and Investment Referrals US | Online Class | 0.25 | 0.25 | Completed | 5/23/2018 | Select | 0.25 | WBT-0060866 | Yes |
| 2018 Compliance in Deposit Accounts for Financial Centers US | Online Class | 0.75 | 0.75 | Completed | 5/23/2018 | Select | 0.75 | WBT-0060714 | Yes |
| Need to Know - 04.03.18 | Online Class | 0.25 | 0.25 | Completed | 4/4/2018 | Select | 0.25 | SELF-0061620 | No |
| Client Offers and MORS | Online Class | 0.25 | 0.25 | Completed | 4/25/2018 | Select | 0.25 | WBT-0055869 | No |
| Engaging Clients with Erica | Online Class | 0.25 | 0.25 | Completed | 3/29/2018 | Select | 0.25 | SELF-0061213 | No |
| 2018 Financial Center Security and Safety | Online Class | 0.5 | 0.5 | Completed | 3/31/2018 | Select | 0.5 | WBT-0060986 | No |
| Need to Know 03.20.18 | Online Class | 0.25 | 0.25 | Completed | 3/29/2018 | Select | 0.25 | SELF-0061083 | No |
| Client Insights | Online Class | 0.1 | 0.1 | Completed | 3/19/2018 | Select | 0.1 | SELF-0061411 | No |
| Business Priorities for Financial Center - Module 3 | Online Class | 0.2 | 0.2 | Completed | 3/19/2018 | Select | 0.2 | SELF-0060426 | No |
| 2018 Incentive: Operations, Regulatory Knowledge, and You (FCM and FCOM) | Online Class | 0.25 | 0.25 | Completed | 3/19/2018 | Select | 0.25 | SELF-0061086 | No |
| Life Services - Introduction with Assessment | Curriculum | 0.5 | 0 | Completed | 3/31/2018 | Select | | CURR_0003854 | Select |
| Need to Know - 03.13.18 | Online Class | 0.25 | 0.25 | Completed | 3/14/2018 | Select | 0.25 | SELF-0061192 | No |
| Proficiency Check Safe Deposit Box - Platform | Online Class | 0.25 | 0.25 | Completed | 3/15/2018 | Select | 0.25 | WBT-0060967 | No |
| Business Advantage Relationship Rewards - Getting it Right! | Online Class | 0.2 | 0.2 | Completed | 3/15/2018 | Select | 0.2 | SELF-0061081 | No |
| 2018 Preventing Workplace Harassment Manager Standard | Online Class | 2 | 2 | Completed | 4/25/2018 | Select | 2 | WBT-0060165 | Yes |
| 2018 Servicemembers Civil Relief Act (SCRA) Enterprise Awareness Leadership and Referral US | Online Class | 0.25 | 0.25 | Completed | 5/12/2018 | Select | 0.25 | WBT-0059401 | Yes |
| Deposit Pricing Updates | Online Class | 0.25 | 0.25 | Completed | 3/14/2018 | Select | 0.25 | SELF-0060157 | No |
| Need to Know - 03.06.18 | Online Class | 0.25 | 0.25 | Completed | 3/6/2018 | Select | 0.25 | SELF-0061045 | No |
| 2018 Q1 Financial Center Bandit Barrier Security Equipment | Online Class | 0.25 | 0.25 | Completed | 3/15/2018 | Select | 0.25 | SELF-0060985 | No |
| Need to Know - 02.27.18 | Online Class | 0.25 | 0.25 | Completed | 3/6/2018 | Select | 0.25 | SELF-0061043 | No |
| Notary Practice Scenarios | Online Class | 0.25 | 0.25 | Completed | 3/13/2018 | Select | 0.25 | SELF-0060860 | No |
| 2018 Incentive Plan: Reporting Tools and Managing My Performance - Ops Roles | Online Class | 0.4 | 0.4 | Completed | 2/21/2018 | Select | 0.4 | SELF-0060785 | No |
| Introducing the Complaint Intake Form | Online Class | 0.25 | 0.25 | Completed | 3/14/2018 | Select | 0.25 | SELF-0060741 | No |
| 2018 Offsite Events - Financial Center | Online Class | 0.25 | 0.25 | Completed | 3/14/2018 | Select | 0.25 | SELF-0060844 | No |
| 2018 Financial Crimes Compliance Financial Centers | Online Class | 0.5 | 0.5 | Completed | 3/16/2018 | Select | 0.5 | WBT-0058946 | Yes |
| 2018 Regulation GG Unlawful Internet Gambling Enforcement Act | Online Class | 0.25 | 0.25 | Completed | 3/29/2018 | Select | 0.25 | WBT-0059860 | Yes |
| Need to Know - 02.13.18 | Online Class | 0.25 | 0.25 | Completed | 2/13/2018 | Select | 0.25 | SELF-0060796 | No |
| Proficiency Check Servicemember Civil Relief Act | Online Class | 0.25 | 0.25 | Completed | 2/13/2018 | Select | 0.25 | WBT-0060735 | No |
| Business Advantage Relationship Rewards program - offer, fulfil and service (abbreviated) | Online Class | 0.7 | 0.7 | Completed | 2/21/2018 | Select | 0.7 | WBT-0060417 | No |
| Need to Know - 02.06.18 | Online Class | 0.25 | 0.25 | Completed | 2/19/2018 | Select | 0.25 | SELF-0060703 | No |

| Course | Type | | | Status | Date | | | Code | |
|---|---|---|---|---|---|---|---|---|---|
| Business Priorities for Financial Center – Module 2 | Online Class | 0.2 | 0.2 | Completed | 2/10/2018 | Select | 0.2 | SELF-0060388 | No |
| myDMP in Salesforce | Online Class | 0.5 | 0.5 | Completed | 2/10/2018 | Select | 0.5 | WBT-0058344 | No |
| February 2018 System Enhancements | Online Class | 0.25 | 0.25 | Completed | 2/3/2018 | Select | 0.25 | SELF-0060633 | No |
| Need to Know - 01.30.18 | Online Class | 0.25 | 0.25 | Completed | 2/3/2018 | Select | 0.25 | SELF-0060543 | No |
| Need to Know - 01.23.18 | Online Class | 0.2 | 0.2 | Completed | 1/25/2018 | Select | 0.2 | SELF-0060501 | No |
| 2018 Incentive Plan: The Client, Quality and Revenue Connection | Online Class | 0.18 | 0.18 | Completed | 1/22/2018 | Select | 0.18 | SELF-0060405 | No |
| Business Priorities for Financial Center – Module 1 | Online Class | 0.25 | 0.25 | Completed | 1/22/2018 | Select | 0.25 | SELF-0060386 | No |
| 2018 Code of Conduct | Online Class | 0.5 | 0.5 | Completed | 3/21/2018 | Select | 0.5 | WBT-0059711 | Yes |
| 2018 Time Tracking Compliance - Annual Refresher | Online Class | 0.5 | 0.5 | Completed | 3/14/2018 | Select | 0.5 | WBT-0059779 | Yes |
| 2018 Enterprise Information Protection - Annual Refresher | Online Class | 0.5 | 0.5 | Completed | 3/13/2018 | Select | 0.5 | WBT-0059350 | Yes |
| Proficiency Check Free-Form Comment Capture - Platform | Online Class | 0.4 | 0.4 | Completed | 1/17/2018 | Select | 0.4 | WBT-0060359 | No |
| 2018 iPad Deployment | Curriculum | 1.75 | 0 | Completed | 1/17/2018 | Select | | CURR_0003839 | Select |
| Need to Know - 01.09.18 | Online Class | 0.25 | 0.25 | Completed | 1/10/2018 | Select | 0.25 | SELF-0060242 | No |
| Utilize The Client Management Process When Assets Are Transitioning | Online Class | 0.5 | 0.5 | Completed | 1/10/2018 | Select | 0.5 | WBT-0057757 | No |
| Enhancing The Deceased Notification Process To Provide Excellent Client Care – Assessment | Online Class | 0.25 | 0.25 | Completed | 1/3/2018 | Select | 0.25 | WBT-0058961 | No |
| Enhancing The Deceased Notification Process To Provide Excellent Client Care | Online Class | 0.5 | 0.5 | Completed | 12/18/2017 | Select | 0.5 | WBT-0057756 | No |
| 2018 FCC Incentive Plan | Online Class | 0.25 | 0.25 | Completed | 12/18/2017 | Select | 0.25 | SELF-0060026 | No |
| Need to Know - 12.12.17 | Online Class | 0.42 | 0.25 | Completed | 12/13/2017 | Select | 0.25 | SELF-0059994 | No |
| Proficiency Check Rewards Savings | Online Class | 0.25 | 0.25 | Completed | 12/13/2017 | Select | 0.25 | WBT-0059813 | No |
| Proficiency Check Anti-Money Laundering - Platform | Online Class | 0.25 | 0.25 | Completed | 12/13/2017 | Select | 0.25 | WBT-0059812 | No |
| Need to Know - 12.05.17 | Online Class | 0.25 | 0.25 | Completed | 12/6/2017 | Select | 0.25 | SELF-0059963 | No |
| Quarterly Focus: Helping Clients Reach Their Savings and Retirement Goals - Platform | Online Class | 0.25 | 0.25 | Completed | 12/6/2017 | Select | 0.25 | SELF-0059761 | No |
| Quarterly Focus: New Ways to Connect, Digital Banking Enhancements | Online Class | 0.25 | 0.25 | Completed | 12/6/2017 | Select | 0.25 | SELF-0059868 | No |
| Need to Know - 11.28.17 | Online Class | 0.25 | 0.25 | Completed | 12/6/2017 | Select | 0.25 | SELF-0059822 | No |
| Financial Center Bandit Barrier Security Equipment Q4 2017 | Online Class | 0.25 | 0.25 | Completed | 11/15/2017 | Select | 0.25 | WBT-0056828 | No |
| Need to Know - 11.14.17 | Online Class | 0.25 | 0.25 | Completed | 11/15/2017 | Select | 0.25 | SELF-0059680 | No |
| Need to Know - 11.07.17 | Online Class | 0.25 | 0.25 | Completed | 11/8/2017 | Select | 0.25 | SELF-0059526 | No |
| Proficiency Check Bank of America Premium Rewards Credit Card | Online Class | 0.25 | 0.25 | Completed | 11/8/2017 | Select | 0.25 | WBT-0059445 | No |
| Need to Know - 10.31.17 | Online Class | 0.25 | 0.25 | Completed | 10/31/2017 | Select | 0.25 | SELF-0059620 | No |
| Bank of America Voices Manager Training | Online Class | 0.25 | 0.25 | Completed | 11/16/2017 | Select | 0.25 | SELF-0058907 | No |
| Bank of America Voices closed Loop Training | Online Class | 0.25 | 0.25 | Completed | 11/15/2017 | Select | 0.25 | SELF-0058923 | No |
| Using iPad associate and client-facing modes | Online Class | 0.25 | 0.25 | Completed | 10/31/2017 | Select | 0.25 | SELF-0058588 | No |
| November Technology Changes Impacting the Account Opening Process | Online Class | 0.75 | 0.75 | Completed | 10/26/2017 | Select | 0.75 | SELF-0059318 | No |
| Need to Know - 10.24.17 | Online Class | 0.25 | 0.25 | Completed | 10/24/2017 | Select | 0.25 | SELF-0059462 | No |
| November 2017 System Enhancements | Online Class | 0.25 | 0.25 | Completed | 10/23/2017 | Select | 0.25 | SELF-0059491 | No |
| Third Party Consumer Cash Deposits | Online Class | 0.25 | 0.25 | Completed | 10/23/2017 | Select | 0.25 | SELF-0059298 | No |
| 2017 Servicemembers Civil Relief Act (SCRA) Enterprise Awareness Leadership & Referral | Online Class | 1 | 1 | Completed | 10/31/2017 | Select | 1 | WBT-0053969 | Yes |
| Need to Know - 10.17.17 | Online Class | 0.25 | 0.25 | Completed | 10/23/2017 | Select | 0.25 | SELF-0059144 | No |
| 2017 Quality Standards of Complaints, Consent, Account Close and Misconduct Assessment | Online Class | 0.25 | 0.25 | Completed | 10/16/2017 | Select | 0.25 | WBT-0059198 | Yes |
| 2017 Quality Standards of Complaints, Consent, Account Close & Misconduct | Online Class | 0.75 | 0.75 | Completed | 10/16/2017 | Select | 0.75 | SELF-0059211 | Yes |
| 2017 Compliance in Deposit Accounts for Financial Centers | Online Class | 0.75 | 0.75 | Completed | 10/31/2017 | Select | 0.75 | WBT-0057730 | Yes |
| 2017 Risk Framework Training Consumer & GWIM | Online Class | 0.5 | 0.5 | Completed | 10/26/2017 | Select | 0.5 | WBT-0057469 | Yes |
| 2017 Overview Preventing Workplace Harassment Manager | Online Class | 0.5 | 0.5 | Completed | 10/12/2017 | Select | 0.5 | WBT-0058041 | No |
| Financial Center Bandit Barrier Security Equipment Q3 2017 | Online Class | 0.5 | 0.5 | Completed | 10/3/2017 | Select | 0.5 | WBT-0056827 | No |
| 2017 Compliance Risk Management (CRM) Program for Front Line Units, Control Functions and Corporate Audit | Online Class | 0.5 | 0.5 | Completed | 10/10/2017 | Select | 0.5 | WBT-0056130 | No |
| Need to Know - 10.03.17 | Online Class | 0.25 | 0.25 | Completed | 10/3/2017 | Select | 0.25 | SELF-0059046 | No |
| 2017 Fair Lending Refresher | Online Class | 0.5 | 0.5 | Completed | 10/3/2017 | Select | 0.5 | WBT-0056427 | Yes |
| 2017 Unfair, Deceptive or Abusive Acts or Practices (UDAAP) Refresher | Online Class | 0.5 | 0.5 | Completed | 10/3/2017 | Select | 0.5 | WBT-0056431 | Yes |
| Need to Know - 05.23.17 | Online Class | 0.25 | 0.25 | Completed | 5/26/2017 | Select | 0.25 | SELF-0057357 | No |
| Regulatory Knowledge 2 Quarter Reinforcement | Online Class | 0.25 | 0.25 | Completed | 5/27/2017 | Select | 0.25 | SELF-0057077 | No |
| Need to Know - 05.16.17 | Online Class | 0.25 | 0.25 | Completed | 5/17/2017 | Select | 0.25 | SELF-0057244 | No |
| Preferred Rewards - Benefits and Eligibility | Online Class | 0.25 | 0.25 | Completed | 5/15/2017 | Select | 0.25 | SELF-0052404 | No |
| Proficiency Check Overdraft Settings - Decline All | Online Class | 0.25 | 0.25 | Completed | 5/15/2017 | Select | 0.25 | WBT-0057219 | No |
| Need to Know - 05.09.17 | Online Class | 0.25 | 0.25 | Completed | 5/11/2017 | Select | 0.25 | SELF-0057163 | No |
| Delivering on our Commitments Skill Builder | Online Class | 0.5 | 0.5 | Completed | 5/11/2017 | Select | 0.5 | SELF-0057233 | No |
| May System Enhancements for Credit Card Consent Capture | Online Class | 0.25 | 0.25 | Completed | 5/11/2017 | Select | 0.25 | SELF-0057107 | No |
| Need to Know - 05.02.17 | Online Class | 0.25 | 0.25 | Completed | 5/8/2017 | Select | 0.25 | SELF-0057079 | No |
| Financial Center Bandit Barrier Security Equipment Q2 2017 | Online Class | 0.25 | 0.25 | Completed | 5/11/2017 | Select | 0.25 | WBT-0056826 | No |
| 2017 Regulation R and Investment Referrals | Online Class | 0.25 | 0.25 | Completed | 10/23/2017 | Select | 0.25 | WBT-0056083 | Yes |
| 2017 Reporting Suspected Abuse of Elders and Other At Risk Persons Refresher | Online Class | 0.5 | 0.5 | Completed | 10/3/2017 | Select | 0.5 | WBT-0056429 | Yes |
| 2017 Regulation GG Unlawful Internet Gambling Enforcement Act | Online Class | 0.25 | 0.25 | Completed | 10/10/2017 | Select | 0.25 | WBT-0055749 | Yes |
| FCM Job Shadow Acknowledgement v1.1 | Online Class | 0.25 | 0.25 | Completed | 4/26/2017 | Select | 0.25 | SELF-0053766 | No |