# EXHIBIT 1

**Name:** Luna D'Sol

| TITLE | TYPE | TRAINING HOURS | CREDIT | STATUS | COMPLETION DATE | CPE FIELD OF STUDY | CPE HOURS | DURATION | LEGACY ID | MANDATORY COMPLIANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2025 Enterprise Cybersecurity and Information Protection Annual Refresher FAV | Online Class | 0.42 | 0.42 | Completed | 2/4/2025 | Select | | 0.42 | WBT-0096825 | Yes |
| 2025 Enterprise Financial Crimes FAV | Online Class | 0.5 | 0.5 | Completed | 3/7/2025 | Select | | 0.5 | WBT-0096816 | Yes |
| 2025 Enterprise Outside Business Activities Policy Training FAV | Online Class | 0.5 | 0.5 | Completed | 3/7/2025 | Select | | 0.5 | WBT-0096632 | Yes |
| 2025 Data Protection Notice Acknowledgement FAV | Online Class | 0.1 | 0.1 | Completed | 3/7/2025 | Select | | 0.1 | WBT-0096333 | Yes |
| 2025 Enterprise Code of Conduct Refresher FAV | Online Class | 0.85 | 0.85 | Completed | 3/10/2025 | Select | | 0.85 | WBT-0096633 | Yes |
| 2025 Enterprise Change Policy and Standard FAV | Online Class | 0.5 | 0.5 | Completed | 3/10/2025 | Select | | 0.5 | WBT-0097766 | Yes |
| 2025 Global Safety, Security and Business Continuity Awareness California FAV | Online Class | 1.2 | 1.2 | Completed | 3/10/2025 | Select | | 1.2 | WBT-0096905 | Yes |
| 2024 Model Risk Management Overview FAV | Online Class | 0.5 | 0.5 | Completed | 10/31/2024 | Select | | 0.5 | WBT-0095820 | Yes |
| 2024 Information Wall FAV | Online Class | 0.5 | 0.5 | Completed | 10/31/2024 | Select | | 0.5 | WBT-0096086 | Yes |
| 2024 Global Records Management FAV | Online Class | 0.25 | 0.25 | Completed | 10/31/2024 | Select | | 0.25 | WBT-0096325 | No |
| 2024 GBAM and Other Designated Units Associate Investment Policy Training FAV | Online Class | 0.5 | 0.5 | Completed | 9/9/2024 | Select | | 0.5 | WBT-0095767 | No |
| 2024 Information Security Monitoring Notice and Local IS Policies FAV | Online Class | 0.12 | 0.12 | Completed | 9/9/2024 | Select | | 0.12 | WBT-0095311 | Yes |
| 2024 Fair Lending Refresher FAV | Online Class | 0.25 | 0.25 | Completed | 9/9/2024 | Select | | 0.25 | WBT-0094475 | Yes |
| 2024 Risk Framework Annual Refresher FAV | Online Class | 0.5 | 0.5 | Completed | 9/9/2024 | Select | | 0.5 | WBT-0094746 | Yes |
| 2024 Fair Credit Reporting Act FCRA FAV | Online Class | 0.5 | 0.5 | Completed | 9/9/2024 | Select | | 0.5 | WBT-0095249 | Yes |
| 2024 Ent. Cyber Security Information Protection Annual Refresher Part III | Online Class | 0.17 | 0.17 | Completed | 9/9/2024 | Select | | 0.17 | WBT-0095290 | Yes |
| 2024 Employee Initiated Expense Training | Online Class | 0.5 | 0.5 | Completed | 9/9/2024 | Select | | 0.5 | WBT-0093744 | No |
| 2024 California Workplace Violence Prevention Plan FAV | Online Class | 0.5 | 0.5 | Completed | 6/16/2024 | Select | | 0.5 | WBT-0095712 | Yes |
| 2024 Enterprise Cyber Security and Information Protection Annual Refresher Part II FAV | Online Class | 0.17 | 0.17 | Completed | 6/18/2024 | Select | | 0.17 | WBT-0094160 | Yes |
| 2024 Enterprise Data Management Policy FAV | Online Class | 0.2 | 0.2 | Completed | 7/1/2024 | Select | | 0.2 | WBT-0094919 | No |
| 2024 Professional Conduct and Harassment Prevention FAV | Online Class | 0.6 | 0.6 | Completed | 7/10/2024 | Select | | 0.6 | WBT-0093231 | Yes |
| 2024 Third Party Risk Management Overview Annual Refresher FAV | Online Class | 0.3 | 0.3 | Completed | 7/17/2024 | Select | | 0.3 | WBT-0094175 | Yes |
| Prepaid BDR Research and Decision - POS, ATM, ACH | Session | 42.5 | 40 | Completed | 6/9/2023 | Select | | | | Select |
| Prepaid BDR Research and Decision - POS, ATM, ACH | Event | 40 | 40 | Completed | 6/9/2023 | Select | | 40 | VILT-0092072 | No |
| 2024 Enterprise Code of Conduct Refresher FAV | Online Class | 1 | 1 | Completed | 3/13/2024 | Select | | 1 | WBT-0092680 | Yes |
| 2022 Prepaid CFPB Consent Order Acknowledgment | Online Class | 0.1 | 0.1 | Completed | 2/20/2024 | Select | | 0.1 | WBT-0087605 | Yes |
| 2023 Information Wall Support Partners FAV | Online Class | 0.3 | 0.3 | Completed | 3/13/2024 | Select | | 0.3 | WBT-0091531 | Yes |
| 2024 Enterprise Cyber Security and Information Protection Annual Refresher FAV | Online Class | 0.42 | 0.42 | Completed | 3/7/2024 | Select | | 0.42 | WBT-0092589 | Yes |
| 2024 Data Protection Notice Acknowledgement FAV | Online Class | 0.1 | 0.1 | Completed | 3/7/2024 | Select | | 0.1 | WBT-0092596 | Yes |
| 2024 Global Safety-Security and Business Continuity Awareness Refresher FAV | Online Class | 0.83 | 0.83 | Completed | 3/8/2024 | Select | | 0.83 | WBT-0092686 | Yes |
| 2024 Enterprise Financial Crimes FAV | Online Class | 0.5 | 0.5 | Completed | 3/11/2024 | Select | | 0.5 | WBT-0092231 | Yes |
| 2024 Enterprise Change Policy and Standard FAV | Online Class | 0.5 | 0.5 | Completed | 3/13/2024 | Select | | 0.5 | WBT-0090870 | Yes |
| 2024 Enterprise Outside Business Activities Policy Training FAV | Online Class | 0.5 | 0.5 | Completed | 3/13/2024 | Select | | 0.5 | WBT-0092261 | Yes |
| 2023 Model Risk Management Overview FAV | Online Class | 0.5 | 0.5 | Completed | 11/3/2023 | Select | | 0.5 | WBT-0089473 | Yes |
| Spreadsheet Controls | Online Class | 0.5 | 0.5 | Completed | 11/6/2023 | Select | | 0.5 | WBT-0064163 | No |
| 2023 Risk Framework Refresher FAV | Online Class | 0.5 | 0.5 | Completed | 10/5/2023 | Select | | 0.5 | WBT-0090828 | Yes |
| 2023 Information Wall The Basics FAV | Online Class | 0.25 | 0.25 | Completed | 10/5/2023 | Select | | 0.25 | WBT-0091526 | Yes |
| 2023 Americans with Disabilities Act FAV | Online Class | 0.75 | 0.75 | Completed | 10/5/2023 | Select | | 0.75 | WBT-0091538 | Yes |
| 2023 Consumer Banking Regulations Overview Global Compliance and Operational Risk FAV | Online Class | 1 | 1 | Completed | 10/31/2023 | Select | | 1 | WBT-0090220 | Yes |
| 2023 Global Records Management FAV | Online Class | 0.25 | 0.25 | Completed | 11/1/2023 | Select | | 0.25 | WBT-0092360 | No |
| Fundamentals of climate risk | Online Class | 0.5 | 0.5 | Completed | 11/1/2023 | Select | | 0.5 | WBT-0090458 | No |
| 2023 Fair Lending FAV | Online Class | 1 | 1 | Completed | 7/20/2023 | Select | | 1 | WBT-0090327 | Yes |
| 2023 Professional Conduct and Harassment Prevention CA Emp FAV | Online Class | 1.5 | 1.5 | Completed | 8/2/2023 | Select | | 1.5 | WBT-0089646 | Yes |
| 2023 Reporting Suspected ARP Abuse or Financial Exploitation FAV | Online Class | 0.5 | 0.5 | Completed | 8/8/2023 | Select | | 0.5 | WBT-0089045 | Yes |
| 2023 Unfair, Deceptive or Abusive Acts or Practices UDAAP FAV | Online Class | 0.5 | 0.5 | Completed | 8/11/2023 | Select | | 0.5 | WBT-0090374 | Yes |
| 2023 Fair Credit Reporting Act (FCRA) FAV | Online Class | 0.5 | 0.5 | Completed | 8/11/2023 | Select | | 0.5 | WBT-0090453 | Yes |
| 2023 GBAM and Other Designated Units Associate Investment Policy Training | Online Class | 0.5 | 0.5 | Completed | 8/11/2023 | Select | | 0.5 | WBT-0091903 | No |
| Complaint Quick Capture CQC Tool | Online Class | 0.33 | 0.33 | Completed | 6/13/2023 | Select | | 0.33 | SELF-0090591 | No |
| Prepaid Fraud Combo (ATM & POS) Research & Decision New Hire Assessment | Online Class | 0.5 | 0.5 | Completed | 6/2/2023 | Select | | 0.5 | WBT-0090251 | No |
| 2023 New Complaint Definition, Quality Doc Req and Resolution Guidelines FAV | Online Class | 0.67 | 0.67 | Completed | 6/9/2023 | Select | | 0.67 | WBT-0090286 | Yes |
| Prepaid Fraud Combo (ATM & POS) Research & Decision New Hire | Event | 80 | 80 | Completed | 5/23/2023 | Select | | 80 | ILT-0088977 | No |
| Prepaid Fraud Combo (ATM & POS) Research & Decision New Hire | Session | 17 | 80 | Completed | 5/23/2023 | Select | | | | Select |
| 2023 Third Party Risk Management Overview Annual Refresher FAV | Online Class | 0.3 | 0.3 | Completed | 5/25/2023 | Select | | 0.3 | WBT-0089483 | Yes |
| Prepaid Fraud Combo (ATM & POS) Research & Decision New Hire | Session | 59.5 | 80 | Completed | 5/16/2023 | Select | | | | Select |
| 2023 Enterprise Cyber Security and Information Protection Annual Refresher FAV | Online Class | 0.5 | 0.5 | Completed | 5/24/2023 | Select | | 0.5 | WBT-0088166 | Yes |
| 2023 Global Safety-Security and Business Continuity Awareness Refresher FAV | Online Class | 0.75 | 0.75 | Completed | 5/25/2023 | Select | | 0.75 | WBT-0088665 | Yes |

| Course | Type | | | Status | Date | | | ID | |
|---|---|---|---|---|---|---|---|---|---|
| 2023 Enterprise Code of Conduct Refresher FAV | Online Class | 1 | 1 | Completed | 5/30/2023 | Select | 1 | WBT-0088625 | Yes |
| 2023 Enterprise Financial Crimes FAV | Online Class | 0.5 | 0.5 | Completed | 5/31/2023 | Select | 0.5 | WBT-0088296 | Yes |
| 2023 Information Security Monitoring Notice and Local IS Policies FAV | Online Class | 0.17 | 0.17 | Completed | 5/31/2023 | Select | 0.17 | WBT-0089916 | Yes |
| 2023 Data Protection Notice Acknowledgement FAV | Online Class | 0.25 | 0.25 | Completed | 5/31/2023 | Select | 0.25 | WBT-0088598 | Yes |
| 2023 Servicemembers Civil Relief Act (SCRA) Protections and Servicing FAV | Online Class | 0.25 | 0.25 | Completed | 5/31/2023 | Select | 0.25 | WBT-0088046 | Yes |
| 2023 Enterprise Data Management Policy FAV | Online Class | 0.42 | 0.42 | Completed | 6/2/2023 | Select | 0.42 | WBT-0089149 | No |
| 2023 Regulation E Overview FAV | Online Class | 0.75 | 0.75 | Completed | 6/5/2023 | Select | 0.75 | WBT-0088115 | Yes |
| 2023 Deceased Customer Notification and Servicing FAV | Online Class | 0.5 | 0.5 | Completed | 6/2/2023 | Select | 0.5 | WBT-0088097 | Yes |
| 2022 Global Change Policy General Audience | Online Class | 0.5 | 0.5 | Completed | 5/23/2023 | Select | 0.5 | WBT-0086753 | No |
| 2022 Model Risk Management Overview FAV | Online Class | 0.5 | 0.5 | Completed | 11/28/2022 | Select | 0.5 | WBT-0087137 | Yes |
| 2022 Information Wall Support Partners FAV | Online Class | 0.3 | 0.3 | Completed | 11/28/2022 | Select | 0.3 | WBT-0086940 | Yes |
| 2022 Complaints Overview Define Identify and Document FAV | Online Class | 0.5 | 0.5 | Completed | 11/28/2022 | Select | 0.5 | WBT-0086498 | Yes |
| 2022 Global Records Management | Online Class | 0.25 | 0.25 | Completed | 11/28/2022 | Select | 0.25 | WBT-0087498 | No |
| ORCIT Onboarding: Test Occurrence Management Readiness Training for Testing Leads and Testing Managers | Online Class | 1 | 1 | Completed | 9/15/2022 | Select | 1 | SELF-0062962 | No |
| ORCIT Test Execution Module 4 Part 3 Test Lead/Test Manager/Designee Role | Online Class | 0.25 | 0.25 | Completed | 9/15/2022 | Select | 0.25 | SELF-0075995 | No |
| ORCIT Testing & Results Test Execution Training Module 4 Part 2 QA Reviewer Role | Online Class | 0.25 | 0.25 | Completed | 9/15/2022 | Select | 0.25 | SELF-0075994 | No |
| ORCIT Testing & Results Test Execution Training Module 4 Part 1 Tester Role | Online Class | 0.25 | 0.25 | Completed | 9/15/2022 | Select | 0.25 | SELF-0075993 | No |
| ORCIT Test Execution Module 3 Test Execution Overview | Online Class | 0.25 | 0.25 | Completed | 9/15/2022 | Select | 0.25 | SELF-0074955 | No |
| ORCIT Test Execution Training Dashboard Overview Module 2 | Online Class | 0.25 | 0.25 | Completed | 9/15/2022 | Select | 0.25 | SELF-0074954 | No |
| ORCIT Test Execution Module 1 Welcome and Overview | Online Class | 1 | 1 | Completed | 9/15/2022 | Select | 1 | SELF-0062963 | No |
| Introduction to ORCIT Testing and Results | Online Class | 0.1 | 0.1 | Completed | 9/15/2022 | Select | 0.1 | SELF-0087444 | No |
| 2022 Privacy U.S. Telemarketing FAV | Online Class | 0.3 | 0.3 | Completed | 8/24/2022 | Select | 0.3 | WBT-0086123 | Yes |
| 2022 Privacy U.S. Call Monitoring and Recording Disclosures FAV | Online Class | 0.25 | 0.25 | Completed | 8/30/2022 | Select | 0.25 | WBT-0086126 | Yes |
| GBAM & Other Designated Units Associate Investment Policy Training | Online Class | 0.5 | 0.5 | Completed | 8/15/2022 | Select | 0.5 | WBT-0060924 | No |
| 2022 Enterprise Outside Business Activities Policy Training FAV | Online Class | 0.5 | 0.5 | Completed | 8/18/2022 | Select | 0.5 | WBT-0084939 | Yes |
| 2022 Risk Framework FAV | Online Class | 0.5 | 0.5 | Completed | 8/24/2022 | Select | 0.5 | WBT-0085960 | Yes |
| 2022 Third Party Risk Management Overview FAV | Online Class | 0.3 | 0.3 | Completed | 6/2/2022 | Select | 0.3 | WBT-0085774 | Yes |
| Accessibility guidelines for web conferencing | Online Class | 0.25 | 0.25 | Completed | 6/3/2022 | Select | 0.25 | WBT-0086045 | No |
| 2022 Information Security Monitoring Notice ISMN and Local IS Policies FAV | Online Class | 0.2 | 0.2 | Completed | 6/7/2022 | Select | 0.2 | WBT-0085927 | Yes |
| 2022 Professional Conduct and Harassment Prevention CA Emp FAV | Online Class | 0.8 | 0.8 | Completed | 6/10/2022 | Select | 0.8 | WBT-0085507 | Yes |
| 2022 Employee initiated expense training | Online Class | 0.5 | 0.5 | Completed | 6/10/2022 | Select | 0.5 | WBT-0085273 | No |
| 2022 Enterprise Code of Conduct FAV | Online Class | 0.75 | 0.75 | Completed | 2/16/2022 | Select | 0.75 | WBT-0084789 | Yes |
| Enterprise Data Management Policy | Online Class | 0.25 | 0.25 | Completed | 2/9/2022 | Select | 0.25 | WBT-0082925 | No |
| 2022 Enterprise Safety and Security USEMEALATAM FAV | Online Class | 0.75 | 0.75 | Completed | 2/28/2022 | Select | 0.75 | WBT-0084807 | Yes |
| 2022 Data Protection Notice Acknowledgement | Online Class | 0.25 | 0.25 | Completed | 2/9/2022 | Select | 0.25 | WBT-0084734 | Yes |
| 2022 Enterprise Financial Crimes FAV | Online Class | 0.5 | 0.5 | Completed | 2/28/2022 | Select | 0.5 | WBT-0084722 | Yes |
| 2022 Enterprise Cyber Security and Information Protection Refresher FAV | Online Class | 0.5 | 0.5 | Completed | 2/28/2022 | Select | 0.5 | WBT-0084740 | Yes |
| 2022 Business Continuity Awareness FAV | Online Class | 0.25 | 0.25 | Completed | 2/28/2022 | Select | 0.25 | WBT-0084445 | Yes |
| 2021 Information Wall Support Partners | Online Class | 0.3 | 0.3 | Completed | 10/21/2021 | Select | 0.3 | WBT-0083596 | Yes |
| 2021 Fair Credit Reporting Act (FCRA) | Online Class | 0.5 | 0.5 | Completed | 10/19/2021 | Select | 0.5 | WBT-0081869 | Yes |
| 2021 Consumer Banking Regulations Overview | Online Class | 1 | 1 | Completed | 10/21/2021 | Select | 1 | WBT-0082283 | Yes |
| 2021 Global Records Management (GRM) - enterprise policy acknowledgment | Online Class | 0.4 | 0.4 | Completed | 10/8/2021 | Select | 0.4 | WBT-0083730 | No |
| 2021 Model Risk Management Overview | Online Class | 0.5 | 0.5 | Completed | 10/13/2021 | Select | 0.5 | WBT-0083445 | Yes |
| Digitally engaging with clients enhancements and opportunities | Online Class | 0.4 | 0.4 | Completed | 10/5/2021 | Select | 0.4 | SELF-0084280 | No |
| Delivering operational excellence during sales fulfillment - September 2021 | Online Class | 0.25 | 0.25 | Completed | 10/5/2021 | Select | 0.25 | SELF-0084318 | No |
| 2021 Incentive Plan: CQR concepts; Six commonly misunderstood concepts that are critical for your success | Online Class | 0.5 | 0.5 | Completed | 10/3/2021 | Select | 0.5 | WBT-0080996 | No |
| 2021 Financial Center Robbery and Physical Security | Online Class | 0.5 | 0.5 | Completed | 10/3/2021 | Select | 0.5 | WBT-0083654 | No |
| 2021 Americans with Disabilities Act Refresher | Online Class | 0.3 | 0.3 | Completed | 9/29/2021 | Select | 0.3 | WBT-0082917 | Yes |
| 2021-2022 Client Outreach Compliance | Online Class | 0.5 | 0.5 | Completed | 10/3/2021 | Select | 0.5 | WBT-0083984 | No |
| Keeping Up With Preferred Rewards 2021 | Online Class | 0.5 | 0.5 | Completed | 9/6/2021 | Select | 0.5 | WBT-0083293 | No |
| 2021 Complaints Overview Define Identify and Document | Online Class | 0.5 | 0.5 | Completed | 10/3/2021 | Select | 0.5 | WBT-0082092 | Yes |
| Client Management Center (CMC) May I text? | Online Class | 0.5 | 0.5 | Completed | 8/16/2021 | Select | 0.5 | WBT-0080936 | No |
| Client Management Center (CMC) Lightning 1.0 | Online Class | 0.5 | 0.5 | Completed | 8/16/2021 | Select | 0.5 | WBT-0083683 | No |
| 2021 Fair Lending | Online Class | 1 | 1 | Completed | 10/3/2021 | Select | 1 | WBT-0080254 | Yes |
| 2021 Reporting Suspected Abuse of Elders and Other At Risk Persons Refresher | Online Class | 0.25 | 0.25 | Completed | 10/3/2021 | Select | 0.25 | WBT-0082392 | Yes |
| 2021 Unfair, Deceptive or Abusive Acts or Practices (UDAAP) | Online Class | 0.5 | 0.5 | Completed | 8/13/2021 | Select | 0.5 | WBT-0082086 | Yes |
| 2021 Regulation R and Investment Referrals | Online Class | 0.25 | 0.25 | Completed | 8/13/2021 | Select | 0.25 | WBT-0081967 | Yes |
| 2021 Compliance in Deposit Accounts for Financial Centers | Online Class | 0.75 | 0.75 | Completed | 9/29/2021 | Select | 0.75 | WBT-0080897 | Yes |
| 2021 Compliance in Credit Card and Auto Loan Applications | Online Class | 0.75 | 0.75 | Completed | 8/24/2021 | Select | 0.75 | WBT-0080647 | Yes |

| Course | Type | | | Status | Date | | | ID | |
|---|---|---|---|---|---|---|---|---|---|
| Delivering our inclusive culture in every client interaction - WBT | Online Class | 0.5 | 0.5 | Completed | 8/13/2021 | Select | 0.5 | WBT-0076553 | No |
| iKnow - week of July 19, 2021 | Online Class | 1 | 1 | Completed | 7/30/2021 | Select | 1 | SELF-0083369 | No |
| 2021 Risk Framework | Online Class | 0.5 | 0.5 | Completed | 7/22/2021 | Select | 0.5 | WBT-0081779 | Yes |
| iKnow - week of July 12, 2021 | Online Class | 1 | 1 | Completed | 7/20/2021 | Select | 1 | SELF-0083368 | No |
| iKnow - week of July 5, 2021 | Online Class | 1 | 1 | Completed | 7/7/2021 | Select | 1 | SELF-0083367 | No |
| iKnow - week of June 28, 2021 | Online Class | 1 | 1 | Completed | 7/6/2021 | Select | 1 | SELF-0083366 | No |
| iKnow - week of June 21, 2021 | Online Class | 1 | 1 | Completed | 6/28/2021 | Select | 1 | SELF-0082604 | No |
| iKnow - week of June, 7 2021 | Online Class | 1 | 1 | Completed | 6/21/2021 | Select | 1 | SELF-0082602 | No |
| iKnow - week of June 14, 2021 | Online Class | 1 | 1 | Completed | 6/21/2021 | Select | 1 | SELF-0082603 | No |
| EIT Test Planning & Prioritization Transformation | Online Class | 0.1 | 0.1 | Completed | 6/21/2021 | Select | 0.1 | SELF-0082152 | No |
| 2021 Financial Crimes Compliance | Online Class | 0.5 | 0.5 | Completed | 6/4/2021 | Select | 0.5 | WBT-0080291 | Yes |
| Model Risk Management Overview | Online Class | 0.5 | 0.5 | Completed | 6/9/2021 | Select | 0.5 | WBT-0075613 | Yes |
| 2020 Information Wall Support Partners | Online Class | 0.3 | 0.3 | Completed | 6/21/2021 | Select | 0.3 | WBT-0075263 | Yes |
| iKnow - week of May 24, 2021 | Online Class | 1 | 1 | Completed | 6/1/2021 | Select | 1 | SELF-0082601 | No |
| Mortgage Fraud Prevention: 2021 Servicing Overview | Online Class | 1 | 1 | Completed | 6/1/2021 | Select | 1 | WBT-0081703 | No |
| iKnow - week of May 17, 2021 | Online Class | 1 | 1 | Completed | 5/24/2021 | Select | 1 | SELF-0082600 | No |
| Associate Investment Monitoring - Private Employee Key Steps | Online Class | 0.25 | 0.25 | Completed | 5/20/2021 | Select | 0.25 | SELF-0082610 | No |
| iKnow - week of May 10, 2021 | Online Class | 1 | 1 | Completed | 5/18/2021 | Select | 1 | SELF-0082599 | No |
| 2021 Information Security Monitoring Notice (ISMN) | Online Class | 0.2 | 0.2 | Completed | 5/13/2021 | Select | 0.2 | WBT-0081663 | Yes |
| 2021 Third Party Risk Management Overview Full Version | Online Class | 0.4 | 0.4 | Completed | 5/14/2021 | Select | 0.4 | WBT-0080892 | Yes |
| 2021 Professional Conduct and Preventing Harassment, Discrimination and Retaliation CA Emp FAV | Online Class | 1.3 | 1.3 | Completed | 5/19/2021 | Select | 1.3 | WBT-0081977 | Yes |
| iKnow - week of April 26, 2021 | Online Class | 1 | 1 | Completed | 5/4/2021 | Select | 1 | SELF-0082206 | No |
| 2021 Regulation E Overview | Online Class | 0.5 | 0.5 | Completed | 5/4/2021 | Select | 0.5 | WBT-0076665 | Yes |
| iKnow - week of April 19, 2021 | Online Class | 1 | 1 | Completed | 4/26/2021 | Select | 1 | SELF-0082205 | No |
| Innovation in Action - May 2021 | Online Class | 0.25 | 0.25 | Completed | 4/26/2021 | Select | 0.25 | SELF-0082389 | No |
| iKnow week of April 12, 2021 | Online Class | 1 | 1 | Completed | 4/19/2021 | Select | 1 | SELF-0082204 | No |
| iKnow - week of April 5, 2021 | Online Class | 1 | 1 | Completed | 4/14/2021 | Select | 1 | SELF-0082203 | No |
| iKnow - week of March 29, 2021 | Online Class | 1 | 1 | Completed | 4/5/2021 | Select | 1 | SELF-0081390 | No |
| iKnow - week of March 22, 2021 | Online Class | 1 | 1 | Completed | 3/29/2021 | Select | 1 | SELF-0081389 | No |
| Client Care: Delivering Exceptional Client Care through Advocacy | Online Class | 0.75 | 0.75 | Completed | 3/23/2021 | Select | 0.75 | WBT-0064187 | No |
| 2021 Deceased Customer Notification and Servicing | Online Class | 0.5 | 0.5 | Completed | 3/23/2021 | Select | 0.5 | WBT-0080020 | Yes |
| 2021 Servicemembers Civil Relief Act (SCRA) Leadership and Referral FAV | Online Class | 0.25 | 0.25 | Completed | 3/24/2021 | Select | 0.25 | WBT-0080011 | Yes |
| 2021 Bankruptcy Awareness FAV | Online Class | 0.5 | 0.5 | Completed | 3/25/2021 | Select | 0.5 | WBT-0080121 | Yes |
| iKnow - week of March 8, 2021 | Online Class | 1 | 1 | Completed | 3/17/2021 | Select | 1 | SELF-0081386 | No |
| iKnow - week of March 15, 2021 | Online Class | 1 | 1 | Completed | 3/17/2021 | Select | 1 | SELF-0081388 | No |
| iKnow - week of Feb. 22, 2021 | Online Class | 1 | 1 | Completed | 3/2/2021 | Select | 1 | SELF-0081383 | No |
| iKnow - week of March 1, 2021 | Online Class | 1 | 1 | Completed | 3/1/2021 | Select | 1 | SELF-0081385 | No |
| iKnow - week of Feb. 8, 2021 | Online Class | 1 | 1 | Completed | 2/19/2021 | Select | 1 | SELF-0081382 | No |
| 2021 Data Protection Notice Acknowledgement | Online Class | 0.25 | 0.25 | Completed | 2/22/2021 | Select | 0.25 | WBT-0076426 | Yes |
| 2021 Enterprise Safety and Security US | Online Class | 0.75 | 0.75 | Completed | 2/23/2021 | Select | 0.75 | WBT-0080553 | Yes |
| Employee Initiated Expense Training | Online Class | 0.75 | 0.75 | Completed | 2/22/2021 | Select | 0.75 | WBT-0064095 | No |
| 2021 Code of Conduct | Online Class | 0.5 | 0.5 | Completed | 2/22/2021 | Select | 0.5 | WBT-0080595 | Yes |
| iKnow - week of Feb. 15, 2021 | Online Class | 1 | 1 | Completed | 2/16/2021 | Select | 1 | SELF-0081643 | No |
| Introduction to Solution Center for Financial Center | Online Class | 0.3 | 0.3 | Completed | 2/5/2021 | Select | 0.3 | WBT-0075620 | No |
| iKnow - week of Feb. 1, 2021 | Online Class | 1 | 1 | Completed | 1/28/2021 | Select | 1 | SELF-0081381 | No |
| iKnow - week of Jan. 25, 2021 | Online Class | 1 | 1 | Completed | 1/28/2021 | Select | 1 | SELF-0081150 | No |
| Need to Know - 01.26.21 | Online Class | 0.25 | 0.25 | Completed | 1/28/2021 | Select | 0.25 | SELF-0081167 | No |
| PIN Authenticated Client | Online Class | 0.4 | 0.4 | Completed | 1/25/2021 | Select | 0.4 | WBT-0076492 | No |
| 2021 Business Continuity Awareness | Online Class | 0.25 | 0.25 | Completed | 1/25/2021 | Select | 0.25 | WBT-0080182 | Yes |
| 2021 Financial Crimes Compliance Consumer | Online Class | 0.5 | 0.5 | Completed | 1/27/2021 | Select | 0.5 | WBT-0080293 | Yes |
| 2021 Enterprise Information Protection Refresher | Online Class | 0.5 | 0.5 | Completed | 1/27/2021 | Select | 0.5 | WBT-0080448 | Yes |
| 2021 Regulation GG Unlawful Internet Gambling Enforcement Act | Online Class | 0.25 | 0.25 | Completed | 1/27/2021 | Select | 0.25 | WBT-0076667 | Yes |
| iKnow - week of Jan. 11, 2021 | Online Class | 1 | 1 | Completed | 1/20/2021 | Select | 1 | SELF-0081149 | No |
| 2021 Human Trafficking Awareness | Online Class | 0.5 | 0.5 | Completed | 1/11/2021 | Select | 0.5 | WBT-0080753 | No |
| Employee Work from Home Attestation | Online Class | 0.1 | 0.1 | Completed | 1/11/2021 | Select | 0.1 | SELF-0081165 | No |
| CTR Capture Refresh Part I | Online Class | 0.75 | 0.75 | Completed | 1/11/2021 | Select | 0.75 | WBT-0080848 | No |
| iKnow - week of Dec. 28, 2020 | Online Class | 1 | 1 | Completed | 1/4/2021 | Select | 1 | SELF-0081124 | No |
| TECH-FRAUD - Introduction to Fraud Types | Online Class | 1 | 1 | Completed | 12/30/2020 | Select | 1 | WBT-0041766 | No |
| Clients with Competitor Cards | Online Class | 0.25 | 0.25 | Completed | 12/24/2020 | Select | 0.25 | SELF-0057873 | No |
| Multi Card Client | Online Class | 0.25 | 0.25 | Completed | 12/24/2020 | Select | 0.25 | SELF-0057874 | No |
| iKnow - week of Dec. 14, 2020 | Online Class | 1 | 1 | Completed | 12/15/2020 | Select | 1 | SELF-0076597 | No |
| iKnow - week of Dec. 7, 2020 | Online Class | 1 | 1 | Completed | 12/14/2020 | Select | 1 | SELF-0076595 | No |
| iKnow - week of Nov. 30, 2020 | Online Class | 1 | 1 | Completed | 12/9/2020 | Select | 1 | SELF-0076594 | No |
| Bank of America Preferred Rewards Group A | Online Class | 0.5 | 0.5 | Completed (Equivalent) | 7/14/2014 | Select | 0.5 | WBT-0036604 | No |
| Deposit Fee Refund Tool | Adobe PDF | 0.5 | 0.5 | Completed | 11/30/2020 | Select | 0.5 | SELF-0054946 | No |
| iKnow - week of Nov. 16, 2020 | Online Class | 1 | 1 | Completed | 11/19/2020 | Select | 1 | SELF-0076593 | No |
| iKnow - week of Nov. 2, 2020 | Online Class | 1 | 1 | Completed | 11/9/2020 | Select | 1 | SELF-0076592 | No |
| Bolt for Commit conversion, complaints and military benefits | Online Class | 1.1 | 1.1 | Completed | 11/9/2020 | Select | 1.1 | WBT-0080076 | No |
| iKnow - week of Oct. 26, 2020 | Online Class | 1 | 1 | Completed | 10/27/2020 | Select | 1 | SELF-0076591 | No |
| Enterprise Cost Management Survey Training | Online Class | 0.5 | 0.5 | Completed | 10/27/2020 | Select | 0.5 | WBT-0072242 | No |
| iKnow - week of Oct. 19, 2020 | Online Class | 1 | 1 | Completed | 10/26/2020 | Select | 1 | SELF-0076590 | No |
| Preferred Rewards for Business program - offer, fulfill and service | Online Class | 1 | 1 | Completed | 10/29/2020 | Select | 1 | WBT-0060171 | No |
| PartnerCare Overview | Online Class | 0.5 | 0.5 | Completed | 10/20/2020 | Select | 0.5 | WBT-0013678 | No |
| Bank of America Voices comes to CMC | Online Class | 0.25 | 0.25 | Completed | 10/20/2020 | Select | 0.25 | SELF-0076652 | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Highlights of a Credit Card Account Agreement | Online Class | 1 | 1 | Completed | 10/14/2020 | Select | 1 | WBT-0035486 | No |
| iKnow - week of Oct. 5, 2020 | Online Class | 1 | 1 | Completed | 10/13/2020 | Select | 1 | SELF-0076589 | No |
| 2020 Protecting ourselves and our clients | Online Class | 0.25 | 0.25 | Completed | 10/14/2020 | Select | 0.25 | WBT-0080068 | Yes |
| 2020 Safety and Security Resources and Training US | Online Class | 0.75 | 0.75 | Completed | 10/27/2020 | Select | 0.75 | WBT-0071748 | Yes |
| iKnow - week of Sept. 28, 2020 | Online Class | 1 | 1 | Completed | 9/29/2020 | Select | 1 | SELF-0076372 | No |
| Introduction to Life Plan | Online Class | 0.5 | 0.5 | Completed | 9/21/2020 | Select | 0.5 | WBT-0071046 | No |
| iKnow - Week of Sept. 21, 2020 | Online Class | 1 | 1 | Completed | 9/17/2020 | Select | 1 | SELF-0076371 | No |
| iKnow - week of Sept. 14, 2020 | Online Class | 1 | 1 | Completed | 9/17/2020 | Select | 1 | SELF-0076369 | No |
| 2020 US Call Monitoring and Recording Disclosures | Online Class | 0.25 | 0.25 | Completed | 9/17/2020 | Select | 0.25 | WBT-0074403 | Yes |
| 2020 Bank of America Injury and illness Prevention | Online Class | 0.5 | 0.5 | Completed | 9/17/2020 | Select | 0.5 | WBT-0074820 | Yes |
| 2020 Professional Conduct | Online Class | 0.3 | 0.3 | Completed | 9/17/2020 | Select | 0.3 | WBT-0075027 | Yes |
| CARES Act Paycheck Protection Program: Loan Forgiveness - Client Facing | Online Class | 0.75 | 0.75 | Completed | 9/8/2020 | Select | 0.75 | SELF-0074725 | No |
| 2020 Complaints Overview Define Identify and Document | Online Class | 0.5 | 0.5 | Completed | 9/16/2020 | Select | 0.5 | WBT-0073816 | Yes |
| 2020 Consumer Banking Regulations Overview | Online Class | 0.5 | 0.5 | Completed | 9/16/2020 | Select | 0.5 | WBT-0072626 | Yes |
| iKnow - week of Aug. 31, 2020 | Online Class | 1 | 1 | Completed | 8/27/2020 | Select | 1 | SELF-0075705 | No |
| iKnow - week of Aug. 24, 2020 | Online Class | 1 | 1 | Completed | 8/26/2020 | Select | 1 | SELF-0075704 | No |
| iKnow - week of Aug. 17, 2020 | Online Class | 1 | 1 | Completed | 8/26/2020 | Select | 1 | SELF-0075703 | No |
| iKnow - week of Aug. 10, 2020 | Online Class | 1 | 1 | Completed | 8/17/2020 | Select | 1 | SELF-0075702 | No |
| 2020 Fair Lending Refresher | Online Class | 0.25 | 0.25 | Completed | 8/13/2020 | Select | 0.25 | WBT-0073217 | Yes |
| 2020 Americans with Disabilities Act Refresher | Online Class | 0.3 | 0.3 | Completed | 8/13/2020 | Select | 0.3 | WBT-0073913 | Yes |
| 2020 Retail Sale of Non Deposit Investment Products | Online Class | 0.25 | 0.25 | Completed | 8/13/2020 | Select | 0.25 | WBT-0074190 | Yes |
| 2020 Reporting Suspected Abuse of Elders and Other At Risk Persons Refresher | Online Class | 0.25 | 0.25 | Completed | 8/13/2020 | Select | 0.25 | WBT-0073260 | Yes |
| Providing Medallion Signature Guarantee services in financial centers | Online Class | 0.33 | 0.33 | Completed | 8/4/2020 | Select | 0.33 | SELF-0072600 | No |
| iKnow - week of July 27, 2020 | Online Class | 1 | 1 | Completed | 7/31/2020 | Select | 1 | SELF-0075374 | No |
| iKnow - week of July 20, 2020 | Online Class | 1 | 1 | Completed | 7/31/2020 | Select | 1 | SELF-0075373 | No |
| 2020 Risk Framework | Online Class | 0.3 | 0.3 | Completed | 7/29/2020 | Select | 0.3 | WBT-0073476 | Yes |
| 2020 Compliance in Credit Card and Auto Loan Applications | Online Class | 0.75 | 0.75 | Completed | 8/4/2020 | Select | 0.75 | WBT-0072521 | Yes |
| iKnow - week of July 13, 2020 | Online Class | 1 | 1 | Completed | 7/20/2020 | Select | 1 | SELF-0075372 | No |
| HELOC Closing for Financial Centers | Online Class | 0.25 | 0.25 | Completed | 6/29/2020 | Select | 0.25 | SELF-0058612 | No |
| iKnow - week of June 22, 2020 | Online Class | 1 | 1 | Completed | 6/29/2020 | Select | 1 | SELF-0074656 | No |
| iKnow - week of June 15, 2020 | Online Class | 1 | 1 | Completed | 6/22/2020 | Select | 1 | SELF-0074655 | No |
| iKnow - week of June 8, 2020 | Online Class | 1 | 1 | Completed | 6/15/2020 | Select | 1 | SELF-0074654 | No |
| CARES Act Paycheck Protection Program: Loan Forgiveness - Overview | Online Class | 0.25 | 0.25 | Completed | 6/15/2020 | Select | 0.25 | SELF-0074724 | No |
| Safe Deposit Box Account Training for Financial Centers | Online Class | 0.75 | 0.75 | Completed | 6/4/2020 | Select | 0.75 | WBT-0071714 | No |
| Need to Know - 06.02.20 | Online Class | 0.2 | 0.2 | Completed | 6/2/2020 | Select | 0.2 | SELF-0074588 | No |
| Managing Physical Records | Online Class | 0.4 | 0.4 | Completed | 5/29/2020 | Select | 0.4 | WBT-0063523 | No |
| iKnow - week of May 18, 2020 | Online Class | 1 | 1 | Completed | 5/28/2020 | Select | 1 | SELF-0074406 | No |
| Using NICE/Engage to Evaluate Calls | Online Class | 2 | 2 | Completed | 5/18/2020 | Select | 2 | WBT-0005970 | No |
| NICE/Engage for Managers | Curriculum | 2 | 0.5 | Completed | 5/18/2020 | Select | | WBT-0008378 | Select |
| Gift Card Rewards Redemption | Online Class | 0.5 | 0.5 | Completed | 5/14/2020 | Select | 0.5 | SELF-0072270 | No |
| Rewards Super Station Tour | Online Class | 0.5 | 0.5 | Completed | 5/17/2020 | Select | 0.5 | WBT-0071746 | No |
| Integrated Credit Decision Platform (ICDP) | Document | 0.5 | 0.5 | Completed | 5/21/2020 | Select | 0.5 | WBT-0040058 | No |
| Payment assistance for vehicle loans and credit card | Online Class | 0.25 | 0.25 | Completed | 5/14/2020 | Select | 0.25 | SELF-0074099 | No |
| Co Browse Overview | Document | 0.25 | 0.25 | Completed | 5/17/2020 | Select | 0.25 | WBT-0045320 | No |
| ACES Practice Synergy: Credit Card Servicing Part 2 - Try It | Online Class | 0.3 | 0.3 | Completed | 5/22/2020 | Select | 0.3 | WBT-0071730 | No |
| ACES Practice Synergy: Credit Card Servicing Part 1 Try It | Online Class | 0.3 | 0.3 | Completed | 5/22/2020 | Select | 0.3 | WBT-0071526 | No |
| Guided Assistant: Deceased Client Notification | Online Class | 0.5 | 0.5 | Completed | 5/21/2020 | Select | 0.5 | WBT-0071440 | No |
| ACES Practice Synergy: Introduction to Synergy | Online Class | 0.2 | 0.2 | Completed | 5/25/2020 | Select | 0.2 | WBT-0071041 | No |
| Synergy Universal Softphone Overview | Online Class | 0.5 | 0.5 | Completed | 5/12/2020 | Select | 0.5 | SELF-0063876 | No |
| Synergy Digital Dashboard with Digital Self Service | Online Class | 0.75 | 0.75 | Completed | 5/12/2020 | Select | 0.75 | WBT-0063590 | No |
| 2020 Regulation Z Truth in Lending Credit Card Provisions | Online Class | 0.75 | 0.75 | Completed | 5/20/2020 | Select | 0.75 | WBT-0072014 | Yes |
| 2019 Fair Credit Reporting Act (FCRA) | Online Class | 0.5 | 0.5 | Completed | 5/20/2020 | Select | 0.5 | WBT-0065436 | Yes |
| 2019 US Call Monitoring and Recording Disclosures | Online Class | 0.25 | 0.25 | Completed | 5/20/2020 | Select | 0.25 | WBT-0065787 | Yes |
| Consumer Upskill to Retail Card - B | Session | 45 | 40 | Completed | 5/15/2020 | Select | | | Select |
| Consumer Upskill to Retail Card - B | Event | 40 | 40 | Completed | 5/15/2020 | Select | 40 | VILT-0074174 | No |
| Employee reminder on key policies and procedures | Online Class | 0.25 | 0.25 | Completed | 5/7/2020 | Select | 0.25 | SELF-0073773 | No |
| Need to Know - 05.05.20 | Online Class | 0.25 | 0.25 | Completed | 5/5/2020 | Select | 0.25 | SELF-0074106 | No |
| 2020 Deceased Customer Notification and Servicing Course | Online Class | 0.5 | 0.5 | Completed | 5/10/2020 | Select | 0.5 | WBT-0071338 | Yes |
| Paycheck Protection Program: Post: approval funding process for clients | Online Class | 0.25 | 0.25 | Completed | 4/28/2020 | Select | 0.25 | SELF-0074136 | No |
| Need to Know - 04.14.20 | Online Class | 0.25 | 0.25 | Completed | 4/28/2020 | Select | 0.25 | SELF-0073797 | No |
| CARES Act: Understanding the Paycheck Protection Program | Online Class | 0.25 | 0.25 | Completed | 5/9/2020 | Select | 0.25 | SELF-0073842 | No |
| Need to Know - 03.31.20 | Online Class | 0.2 | 0.2 | Completed | 4/28/2020 | Select | 0.2 | SELF-0073161 | No |
| Financial Center Manager Remote Access Program | Online Class | 0.25 | 0.25 | Completed | 4/27/2020 | Select | 0.25 | WBT-0054906 | No |
| Need to Know - 03.24.20 | Online Class | 0.25 | 0.25 | Completed | 4/28/2020 | Select | 0.25 | SELF-0073160 | No |
| Introducing the new Knowledge Assessment Portal | Online Class | 0.2 | 0.2 | Completed | 5/7/2020 | Select | 0.2 | SELF-0066523 | No |
| Need to Know - 03.17.20 | Online Class | 0.2 | 0.2 | Completed | 4/28/2020 | Select | 0.2 | SELF-0073159 | No |

| Course | Type | | | Status | Date | | | WBT/SELF ID | |
|---|---|---|---|---|---|---|---|---|---|
| 2020 Servicemembers Civil Relief Act (SCRA) Enterprise Awareness Leadership and Referral | Online Class | 0.25 | 0.25 | Completed | 5/10/2020 | Select | 0.25 | WBT-0071222 | Yes |
| 2019 Bank of America Enterprise Notary Financial Center | Online Class | 0.5 | 0.5 | Completed | 5/10/2020 | Select | 0.5 | WBT-0065111 | Yes |
| Connecting with Clients: Notary Services Training | Online Class | 0.5 | 0.5 | Completed | 4/29/2020 | Select | 0.5 | WBT-0058306 | No |
| 2020 Financial Center Robbery and Physical Security | Online Class | 0.5 | 0.5 | Completed | 5/7/2020 | Select | 0.5 | WBT-0072490 | No |
| Need to Know - 03.10.20 | Online Class | 0.25 | 0.25 | Completed | 3/10/2020 | Select | 0.25 | SELF-0073158 | No |
| Enhancing care in moments that matter - Notary services 1st quarter 2020 continuing education | Online Class | 0.3 | 0.3 | Completed | 3/13/2020 | Select | 0.3 | SELF-0072701 | No |
| Need to Know - 03.03.20 | Online Class | 0.25 | 0.25 | Completed | 3/10/2020 | Select | 0.25 | SELF-0073157 | No |
| Connecting With Clients In Moments That Matter | Online Class | 0.5 | 0.5 | Completed (Equivalent) | 6/15/2015 | Select | 0.5 | WBT-0057755 | No |
| Need to Know - 02.25.20 | Online Class | 0.25 | 0.25 | Completed | 2/26/2020 | Select | 0.25 | SELF-0072588 | No |
| 2020 Time Tracking Compliance for Managers Annual Refresher | Online Class | 0.3 | 0.3 | Completed | 5/22/2020 | Select | 0.3 | WBT-0071446 | Yes |
| 2020 Safety and Security Resources and Training Financial Center Refresher | Online Class | 0.75 | 0.75 | Completed | 5/22/2020 | Select | 0.75 | WBT-0071755 | Yes |
| 2020 Code of Conduct | Online Class | 1 | 1 | Completed | 5/22/2020 | Select | 1 | WBT-0071456 | Yes |
| Capturing ID Information and Client ID Photos | Online Class | 0.4 | 0.4 | Completed | 2/26/2020 | Select | 0.4 | WBT-0072067 | No |
| Fight against fraud - February 2020 edition | Online Class | 0.25 | 0.25 | Completed | 2/11/2020 | Select | 0.25 | SELF-0072590 | No |
| Need to Know - 02.11.20 | Online Class | 0.25 | 0.25 | Completed | 2/11/2020 | Select | 0.25 | SELF-0072593 | No |
| Disability Awareness - Put People First (U.S.) | Audio / Video | 0.25 | 0.25 | Completed | 3/2/2020 | Select | 0.25 | SELF-0054040 | No |
| 2020 Risk Management: Regulatory Knowledge and Your Performance - FCM | Online Class | 0.25 | 0.25 | Completed | 2/10/2020 | Select | 0.25 | SELF-0072643 | No |
| Getting it right: Delivering printable customer handouts to clients | Online Class | 0.2 | 0.2 | Completed | 2/11/2020 | Select | 0.2 | SELF-0071109 | No |
| Need to Know - 02.04.20 | Online Class | 0.25 | 0.25 | Completed | 2/10/2020 | Select | 0.25 | SELF-0072595 | No |
| Need to Know - 01.28.20 | Online Class | 0.25 | 0.25 | Completed | 1/31/2020 | Select | 0.25 | SELF-0072269 | No |
| Do more with clients and nonrelationship clients using Better Money Habits | Online Class | 0.25 | 0.25 | Completed | 1/27/2020 | Select | 0.25 | SELF-0065668 | No |
| Do more with clients using Better Money Habits - Home buying and renting | Online Class | 0.25 | 0.25 | Completed | 1/27/2020 | Select | 0.25 | SELF-0065181 | No |
| Do more for clients using Better Money Habits - Debt and Credit | Online Class | 0.25 | 0.25 | Completed | 1/27/2020 | Select | 0.25 | SELF-0063593 | No |
| Do more for clients using Better Money Habits - Budgeting and Financial Safety | Online Class | 0.25 | 0.25 | Completed | 1/27/2020 | Select | 0.25 | SELF-0063803 | No |
| 2020 Data Protection Cyber Security and Contact Information Actions | Online Class | 0.25 | 0.25 | Completed | 1/31/2020 | Select | 0.25 | WBT-0072070 | Yes |
| 2020 Regulation GG Unlawful Internet Gambling Enforcement Act | Online Class | 0.25 | 0.25 | Completed | 1/31/2020 | Select | 0.25 | WBT-0071644 | Yes |
| 2020 Financial Crimes Compliance Financial Centers | Online Class | 0.5 | 0.5 | Completed | 1/31/2020 | Select | 0.5 | WBT-0071572 | Yes |
| 2020 Enterprise Information Protection Refresher | Online Class | 0.4 | 0.4 | Completed | 3/2/2020 | Select | 0.4 | WBT-0071705 | Yes |
| 2020 Business Continuity Awareness | Online Class | 0.2 | 0.2 | Completed | 1/31/2020 | Select | 0.2 | WBT-0071823 | Yes |
| 2020 Human Trafficking Awareness | Online Class | 0.5 | 0.5 | Completed | 1/31/2020 | Select | 0.5 | WBT-0072065 | No |
| Need to Know - 01.14.20 | Online Class | 0.25 | 0.25 | Completed | 1/18/2020 | Select | 0.25 | SELF-0072267 | No |
| 2020 Incentive Plan: CQR concepts | Online Class | 0.5 | 0.5 | Completed | 1/18/2020 | Select | 0.5 | WBT-0072317 | No |
| Innovation in Action - January 2020 | Online Class | 0.25 | 0.25 | Completed | 1/18/2020 | Select | 0.25 | SELF-0072265 | No |
| Need to Know - 01.07.20 | Online Class | 0.2 | 0.2 | Completed | 1/7/2020 | Select | 0.2 | SELF-0072266 | No |
| Engaging clients ATM funds availability changes - January 2020 | Online Class | 0.5 | 0.5 | Completed | 1/7/2020 | Select | 0.5 | SELF-0072051 | No |
| Understanding Your Incentive Plan and Scorecard - FCM | Online Class | 0.75 | 0.75 | Completed | 12/17/2019 | Select | 0.75 | WBT-0071653 | No |
| Need to Know - 12.10.19 | Online Class | 0.25 | 0.25 | Completed | 12/10/2019 | Select | 0.25 | SELF-0072012 | No |
| Need to Know - 12.03.19 | Online Class | 0.25 | 0.25 | Completed | 12/10/2019 | Select | 0.25 | SELF-0072011 | No |
| Need to Know - 11.19.19 | Online Class | 0.25 | 0.25 | Completed | 11/19/2019 | Select | 0.25 | SELF-0071738 | No |
| Fight against fraud – November edition | Online Class | 0.3 | 0.3 | Completed | 11/21/2019 | Select | 0.3 | SELF-0071745 | No |
| Enhancing care in moments that matter - Notary services 4th quarter continuing education | Online Class | 0.25 | 0.25 | Completed | 11/21/2019 | Select | 0.25 | SELF-0071408 | No |
| Keeping up with Preferred Rewards | Online Class | 0.7 | 0.7 | Completed | 11/23/2019 | Select | 0.7 | WBT-0062872 | No |
| Need to Know - 11.05.19 | Online Class | 0.25 | 0.25 | Completed | 11/6/2019 | Select | 0.25 | SELF-0071736 | No |
| Lifestages Video Series: Caregiving and End of Life Legacy | Curriculum | 0.2 | 0 | Completed | 11/21/2019 | Select | | CURR_0004606 | Select |
| Innovation in Action - November 2019 - Part Two | Online Class | 0.25 | 0.25 | Completed | 11/6/2019 | Select | 0.25 | SELF-0071392 | No |
| Engaging Clients: ATM Funds Availability Changes | Online Class | 0.25 | 0.25 | Completed | 11/6/2019 | Select | 0.25 | SELF-0071563 | No |
| Need to Know - 10.29.19 | Online Class | 0.25 | 0.25 | Completed | 10/31/2019 | Select | 0.25 | SELF-0071334 | No |
| Innovation in Action - November 2019 - Part One | Online Class | 0.25 | 0.25 | Completed | 11/6/2019 | Select | 0.25 | SELF-0071610 | No |
| Need to Know - 10.22.19 | Online Class | 0.25 | 0.25 | Completed | 10/25/2019 | Select | 0.25 | SELF-0071332 | No |
| Lifestage Video Series - Retirement | Online Class | 0.1 | 0.1 | Completed | 11/6/2019 | Select | 0.1 | SELF-0071205 | No |
| Safe Deposit Box Account Training for Financial Centers | Online Class | 0.5 | 0.5 | Completed | 11/6/2019 | Select | 0.5 | WBT-0063338 | No |
| Need to Know - 10.08.19 | Online Class | 0.25 | 0.25 | Completed | 10/10/2019 | Select | 0.25 | SELF-0071331 | No |
| Providing solutions for every stage of life - Life Services 4th quarter continuing education | Online Class | 0.3 | 0.3 | Completed | 10/10/2019 | Select | 0.3 | SELF-0071097 | No |
| 2019 Reporting Suspected Abuse of Elders and Other at Risk Persons Refresher | Online Class | 0.25 | 0.25 | Completed | 11/21/2019 | Select | 0.25 | WBT-0065695 | Yes |
| 2019 California Consumer Privacy Act (CCPA) Overview | Online Class | 0.25 | 0.25 | Completed | 11/6/2019 | Select | 0.25 | WBT-0070470 | Yes |
| Improvements impacting SSA and CMC | Online Class | 0.1 | 0.1 | Completed | 10/10/2019 | Select | 0.1 | SELF-0071325 | No |
| Need to Know - 10.01.19 | Online Class | 0.25 | 0.25 | Completed | 10/4/2019 | Select | 0.25 | SELF-0071329 | No |
| Lifestages Video Series: Early Adulthood and Parenting | Curriculum | 0.2 | 0 | Completed | 10/10/2019 | Select | | CURR_0004574 | Select |
| Need to Know - 09.24.19 | Online Class | 0.25 | 0.25 | Completed | 9/25/2019 | Select | 0.25 | SELF-0071111 | No |
| Funds availability simplification and how it impacts your clients | Online Class | 0.25 | 0.25 | Completed | 9/25/2019 | Select | 0.25 | SELF-0070837 | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Need to Know - 09.17.19 | Online Class | 0.2 | 0.2 | Completed | 9/19/2019 | Select | | 0.2 | SELF-0071086 | No |
| Providing Medallion stamps in Financial Centers Curriculum | Curriculum | 1.08 | 0 | Completed | 9/16/2019 | Select | | | CURR_0004318 | Select |
| Lifestage Navigation: Introduction | Online Class | 0.4 | 0.4 | Completed | 10/10/2019 | Select | | 0.4 | WBT-0061722 | No |
| Need to Know - 09.10.19 | Online Class | 0.25 | 0.25 | Completed | 9/14/2019 | Select | | 0.25 | SELF-0071110 | No |
| 2019 Act Responsibly: Your Conduct Matters for Leadership Global | Online Class | 0.5 | 0.5 | Completed | 9/7/2019 | Select | | 0.5 | WBT-0070190 | Yes |
| 2019 Unfair, Deceptive or Abusive Acts or Practices (UDAAP) Refresher US | Online Class | 0.25 | 0.25 | Completed | 9/7/2019 | Select | | 0.25 | WBT-0065214 | Yes |
| 2019 Fraud Foundations_Support | Online Class | 0.4 | 0.4 | Completed | 10/10/2019 | Select | | 0.4 | WBT-0070917 | No |
| 2019 Preventing Workplace Harassment Manager Standard Version | Online Class | 2 | 2 | Completed | 11/2/2019 | Select | | 2 | WBT-0064324 | Yes |
| Medallion Signature Guarantee - Providing Medallion Stamps in financial centers | Online Class | 0.25 | 0.25 | Completed | 9/3/2019 | Select | | 0.25 | SELF-0065953 | No |
| Need to Know - 08.27.19 | Online Class | 0.2 | 0.2 | Completed | 9/3/2019 | Select | | 0.2 | SELF-0070652 | No |
| Navigating Difficult Conversations about Deposit Holds | Online Class | 0.2 | 0.2 | Completed | 8/19/2019 | Select | | 0.2 | SELF-0070950 | No |
| Client Offers and the Customer Incentive System (CIS) | Online Class | 0.4 | 0.4 | Completed | 8/19/2019 | Select | | 0.4 | WBT-0064838 | No |
| 2019 Fair Lending Refresher | Online Class | 0.25 | 0.25 | Completed | 8/16/2019 | Select | | 0.25 | WBT-0065651 | Yes |
| 2019 Retail Sale of Non Deposit Investment Products | Online Class | 0.25 | 0.25 | Completed | 8/20/2019 | Select | | 0.25 | WBT-0065459 | Yes |
| Need to Know - 08.13.19 | Online Class | 0.25 | 0.25 | Completed | 8/13/2019 | Select | | 0.25 | SELF-0070651 | No |
| Enhancing care in moments that matter - Life Event Services 3rd quarter continuing education | Online Class | 0.25 | 0.25 | Completed | 8/12/2019 | Select | | 0.25 | SELF-0070290 | No |
| Innovation in Action - August 2019 | Online Class | 0.4 | 0.4 | Completed | 8/12/2019 | Select | | 0.4 | SELF-0070375 | No |
| Outbound Calling: Assessment for Non Registered Associates | Online Class | 0.1 | 0.1 | Completed | 8/12/2019 | Select | | 0.1 | WBT-0063571 | No |
| Need to Know - 07.23.19 | Online Class | 0.25 | 0.25 | Completed | 7/27/2019 | Select | | 0.25 | SELF-0070368 | No |
| Digital Transformation: Opening and Closing Log | Online Class | 0.25 | 0.25 | Completed | 7/27/2019 | Select | | 0.25 | SELF-0066122 | No |
| Need to Know - 07.16.19 | Online Class | 0.2 | 0.2 | Completed | 7/18/2019 | Select | | 0.2 | SELF-0070367 | No |
| Fight against fraud - July edition | Online Class | 0.25 | 0.25 | Completed | 7/15/2019 | Select | | 0.25 | SELF-0070373 | No |
| 2019 Compliance in Deposit Accounts for Financial Centers US | Online Class | 0.75 | 0.75 | Completed | 8/20/2019 | Select | | 0.75 | WBT-0064673 | Yes |
| 2019 Americans with Disabilities Act Refresher | Online Class | 0.3 | 0.3 | Completed | 8/19/2019 | Select | | 0.3 | WBT-0065980 | Yes |
| 2019 Compliance in Credit Card and Auto Loan Applications US | Online Class | 0.75 | 0.75 | Completed | 8/19/2019 | Select | | 0.75 | WBT-0065219 | Yes |
| Outbound Calling: Foundations | Online Class | 0.4 | 0.4 | Completed | 7/15/2019 | Select | | 0.4 | SELF-0063566 | No |
| Need to Know - 07.09.19 | Online Class | 0.25 | 0.25 | Completed | 7/13/2019 | Select | | 0.25 | SELF-0070366 | No |
| Need to Know – 06.25.19 | Online Class | 0.25 | 0.25 | Completed | 7/3/2019 | Select | | 0.258 | SELF-0066443 | No |
| Helping protect clients through the Trusted Contact process | Online Class | 0.2 | 0.2 | Completed | 7/6/2019 | Select | | 0.2 | SELF-0066386 | No |
| Enhancing care in moments that matter - Notary services 2nd quarter continuing education | Online Class | 0.25 | 0.25 | Completed | 7/6/2019 | Select | | 0.25 | SELF-0066385 | No |
| ACT - Meet Client Transaction Needs in the lobby | Online Class | 0.25 | 0.25 | Completed | 7/6/2019 | Select | | 0.25 | WBT-0064404 | No |
| Manager Development Custom Solution | Event | 0.5 | 0.5 | Completed | 6/13/2019 | Select | | 1 | VILT-0056499 | No |
| Manager Development Custom Solution | Session | 3 | 1 | Completed | 6/13/2019 | Select | | | | Select |
| Need to Know - 06.18.19 | Online Class | 0.1 | 0.1 | Completed | 6/21/2019 | Select | | 0.1 | SELF-0066442 | No |
| Referral simplification – small business referrals (phase 1) | Online Class | 0.1 | 0.1 | Completed | 6/17/2019 | Select | | 0.1 | SELF-0066423 | No |
| Fight against fraud: June edition | Online Class | 0.25 | 0.25 | Completed | 6/17/2019 | Select | | 0.25 | SELF-0066427 | No |
| 2019 Risk Framework | Online Class | 0.25 | 0.25 | Completed | 6/21/2019 | Select | | 0.25 | WBT-0065613 | Yes |
| 2019 Complaints Overview - Define Identify and Document | Online Class | 0.5 | 0.5 | Completed | 6/17/2019 | Select | | 0.5 | WBT-0064847 | Yes |
| 2019 Protecting Against Wire Stripping | Online Class | 0.25 | 0.25 | Completed | 7/13/2019 | Select | | 0.25 | WBT-0065548 | Yes |
| Engaging clients with digital banking enhancements: June 2019 | Online Class | 0.25 | 0.25 | Completed | 6/8/2019 | Select | | 0.25 | SELF-0066220 | No |
| Need to Know - 06.04.19 | Online Class | 0.25 | 0.25 | Completed | 6/8/2019 | Select | | 0.25 | SELF-0066417 | No |
| Academy New to Role Job Shadow Acknowledgment v2 | Online Class | 0.1 | 0.1 | Completed | 6/8/2019 | Select | | 0.1 | WBT-0065236 | No |
| Digital Transformation: Daily Information Protection Inspection (Pilot) | Online Class | 0.2 | 0.2 | Completed | 5/28/2019 | Select | | 0.2 | SELF-0065763 | No |
| Mobile Orders/FT | Online Class | 0.5 | 0.5 | Completed | 5/28/2019 | Select | | 0.5 | WBT-0066333 | No |
| Enhancing care in moments that matter - Life Event Services 2nd quarter continuing education | Online Class | 0.25 | 0.25 | Completed | 5/28/2019 | Select | | 0.25 | SELF-0065772 | No |
| Need to Know - 05.14.19 | Online Class | 0.2 | 0.2 | Completed | 5/14/2019 | Select | | 0.2 | SELF-0066079 | No |
| Fight against fraud – May edition | Online Class | 0.25 | 0.25 | Completed | 5/14/2019 | Select | | 0.25 | SELF-0066121 | No |
| 2019 Regulation R and Investment Referrals US | Online Class | 0.25 | 0.25 | Completed | 5/28/2019 | Select | | 0.25 | WBT-0064662 | Yes |
| Need to Know – 05.07.19 | Online Class | 0.2 | 0.2 | Completed | 5/11/2019 | Select | | 0.2 | SELF-0065940 | No |
| Enhancing the Medallion Request Process - Non-registered teammates | Online Class | 0.25 | 0.25 | Completed | 5/11/2019 | Select | | 0.25 | SELF-0065379 | No |
| Financial Center Bandit Barrier Security Equipment | Online Class | 0.25 | 0.25 | Completed | 5/11/2019 | Select | | 0.25 | WBT-0064204 | No |
| Need to Know - 04.30.19 | Online Class | 0.2 | 0.2 | Completed | 5/4/2019 | Select | | 0.2 | SELF-0065816 | No |
| Innovation in Action - May 2019 | Online Class | 0.1 | 0.1 | Completed | 5/4/2019 | Select | | 0.1 | SELF-0064639 | No |
| Need to Know - 04.23.19 | Online Class | 0.2 | 0.2 | Completed | 4/27/2019 | Select | | 0.2 | SELF-0065690 | No |
| New ways to help you resolve technical issues | Online Class | 0.2 | 0.2 | Completed | 5/11/2019 | Select | | 0.2 | SELF-0065383 | No |
| Referral simplification – home loan referrals | Online Class | 0.25 | 0.25 | Completed | 4/18/2019 | Select | | 0.25 | SELF-0064703 | No |
| Fight against fraud (April edition) | Online Class | 0.25 | 0.25 | Completed | 4/18/2019 | Select | | 0.25 | SELF-0065492 | No |
| 2019 Deceased Customer Notification and Servicing | Online Class | 0.5 | 0.5 | Completed | 4/6/2019 | Select | | 0.5 | WBT-0064083 | Yes |
| Need to Know - 04.02.19 | Online Class | 0.2 | 0.2 | Completed | 4/5/2019 | Select | | 0.2 | SELF-0065433 | No |
| 2019 Incentive: Operations, regulatory knowledge, and you (FCM/FCOM) | Online Class | 0.3 | 0.3 | Completed | 4/6/2019 | Select | | 0.3 | SELF-0065183 | No |
| Using the Management and Support Tools in CMC - FCM | Online Class | 0.25 | 0.25 | Completed | 4/5/2019 | Select | | 0.25 | SELF-0065033 | No |
| Need to Know - 03.19.19 | Online Class | 0.25 | 0.25 | Completed | 3/21/2019 | Select | | 0.25 | SELF-0065264 | No |

| Course | Type | | | Status | Date | | | Code | |
|---|---|---|---|---|---|---|---|---|---|
| Enhancing care in moments that matter - Notary services 1st quarter continuing education | Online Class | 0.25 | 0.25 | Completed | 3/30/2019 | Select | 0.25 | SELF-0065025 | No |
| Need to Know - 03.12.19 | Online Class | 0.25 | 0.25 | Completed | 3/12/2019 | Select | 0.25 | SELF-0065249 | No |
| 2019 Time Tracking for Managers Annual Refresher | Online Class | 0.3 | 0.3 | Completed | 5/4/2019 | Select | 0.3 | WBT-0063768 | Yes |
| Safe deposit box account change and compliance reminders | Online Class | 0.25 | 0.25 | Completed | 3/12/2019 | Select | 0.25 | SELF-0065049 | No |
| 2019 Servicemembers Civil Relief Act (SCRA) Enterprise Awareness Leadership and Referral US | Online Class | 0.25 | 0.25 | Completed | 4/19/2019 | Select | 0.25 | WBT-0063756 | Yes |
| 2019 Financial Center Robbery and Physical Security | Online Class | 0.5 | 0.5 | Completed | 3/21/2019 | Select | 0.5 | WBT-0064379 | No |
| 2019 Offsite Events - Financial Center | Online Class | 0.5 | 0.5 | Completed | 3/12/2019 | Select | 0.5 | SELF-0064416 | No |
| Need to Know – 02.26.19 | Online Class | 0.25 | 0.25 | Completed | 3/4/2019 | Select | 0.25 | SELF-0064747 | No |
| Understanding your 2019 Scorecard and managing your performance: Nonregistered associates | Online Class | 0.3 | 0.3 | Completed | 3/4/2019 | Select | 0.3 | SELF-0064656 | No |
| Engaging clients with digital banking enhancements: February 2019 | Online Class | 0.25 | 0.25 | Completed | 2/23/2019 | Select | 0.25 | SELF-0064658 | No |
| Need to Know – 02.12.19 | Online Class | 0.25 | 0.25 | Completed | 2/15/2019 | Select | 0.25 | SELF-0064801 | No |
| Enhancing care in moments that matter - Life Event Services 1st quarter continuing education | Online Class | 0.25 | 0.25 | Completed | 2/15/2019 | Select | 0.25 | SELF-0064724 | No |
| 2019 Code of Conduct | Online Class | 0.75 | 0.75 | Completed | 3/30/2019 | Select | 0.75 | WBT-0063732 | Yes |
| 2019 Safety and Security Resources and Training Financial Center | Online Class | 1 | 1 | Completed | 3/30/2019 | Select | 1 | WBT-0064337 | Yes |
| 2019 Enterprise Information Protection - Annual Refresher | Online Class | 0.5 | 0.5 | Completed | 3/12/2019 | Select | 0.5 | WBT-0063690 | Yes |
| 2019 Business Continuity Awareness | Online Class | 0.2 | 0.2 | Completed | 2/23/2019 | Select | 0.2 | WBT-0063840 | Yes |
| 2019 Regulation GG Unlawful Internet Gambling Enforcement Act | Online Class | 0.25 | 0.25 | Completed | 3/21/2019 | Select | 0.25 | WBT-0063870 | Yes |
| 2019 Financial Crimes Compliance Financial Centers | Online Class | 0.5 | 0.5 | Completed | 3/21/2019 | Select | 0.5 | WBT-0063862 | Yes |
| Simplifying how we identify complaints | Online Class | 0.25 | 0.25 | Completed | 2/7/2019 | Select | 0.25 | SELF-0064118 | No |
| Compliance Risk Management (CRM) Program Introduction to the Bank of America CRM Program for Front Line Units and Control Functions | Online Class | 0.5 | 0.5 | Completed | 3/21/2019 | Select | 0.5 | WBT-0062482 | No |
| 2018 Reporting Suspected Abuse of Elders and Other At Risk Persons | Online Class | 0.5 | 0.5 | Completed | 3/12/2019 | Select | 0.5 | WBT-0061225 | Yes |
| Proficiency Check Business Advantage Relationship Rewards - Leader and Seller | Online Class | 0.25 | 0.25 | Completed | 2/15/2019 | Select | 0.25 | WBT-0063503 | No |
| Ensure deposit accounts meet client needs at every life stage | Online Class | 0.25 | 0.25 | Completed | 2/5/2019 | Select | 0.25 | SELF-0063477 | No |
| Advantage Banking WBT | Online Class | 0.5 | 0.5 | Completed | 2/7/2019 | Select | 0.5 | WBT-0063474 | No |
| Manager Development Custom Delivery | Session | 2 | 2 | Completed | 9/25/2018 | Select | | | Select |
| Manager Development Custom Delivery | Event | 2 | 2 | Completed | 9/27/2018 | Select | 2 | VILT-0051758 | No |
| Need to Know - 09.25.18 | Online Class | 0.25 | 0.25 | Completed | 10/9/2018 | Select | 0.25 | SELF-0063475 | No |
| Outbound Calling: Fundamentals | Online Class | 0.5 | 0.5 | Completed | 2/9/2019 | Select | 0.5 | SELF-0063567 | No |
| Outbound Relationship Calls: Putting It All Together | Online Class | 0.25 | 0.25 | Completed | 2/7/2019 | Select | 0.25 | SELF-0063568 | No |
| Need to Know - 09.18.18 | Online Class | 0.25 | 0.25 | Completed | 9/21/2018 | Select | 0.25 | SELF-0063464 | No |
| Digital Ambassador 2.0 | Online Class | 0.25 | 0.25 | Completed | 9/21/2018 | Select | 0.25 | SELF-0063403 | No |
| CliftonStrengths Assessment Instructions | Microsoft Office | 0.5 | 0.5 | Completed | 9/15/2018 | Select | 0.5 | SELF-0043476 | No |
| Need to Know – 09.11.18 | Online Class | 0.25 | 0.25 | Completed | 9/12/2018 | Select | 0.25 | SELF-0063442 | No |
| Proficiency Check Credit Card Key Reinforcements | Online Class | 0.25 | 0.25 | Completed | 9/12/2018 | Select | 0.25 | WBT-0063382 | No |
| Proficiency Check Operational and Performance Issues and Watch Items - Leader | Online Class | 0.25 | 0.25 | Completed | 9/12/2018 | Select | 0.25 | WBT-0063385 | No |
| 2018 Bank of America Enterprise Notary Financial Center Training | Online Class | 0.5 | 0.5 | Completed | 9/22/2018 | Select | 0.5 | WBT-0061525 | Yes |
| 2018 Leadership Conduct Workplace Bullying | Online Class | 0.25 | 0.25 | Completed | 2/23/2019 | Select | 0.25 | WBT-0062531 | Yes |
| Error free HELOC closings: Getting it right the first time! | Online Class | 0.25 | 0.25 | Completed | 9/12/2018 | Select | 0.25 | SELF-0063248 | No |
| Cash count execution and upcoming changes | Online Class | 0.2 | 0.2 | Completed | 8/31/2018 | Select | 0.2 | SELF-0063278 | No |
| Need to Know - 08.21.18 | Online Class | 0.25 | 0.25 | Completed | 8/23/2018 | Select | 0.25 | SELF-0063241 | No |
| Engaging clients with digital banking enhancements | Online Class | 0.25 | 0.25 | Completed | 8/23/2018 | Select | 0.25 | SELF-0063036 | No |
| Need to Know - 08.14.18 | Online Class | 0.25 | 0.25 | Completed | 8/14/2018 | Select | 0.25 | SELF-0063204 | No |
| Proficiency Check Required Printable Customer Handout | Online Class | 0.25 | 0.25 | Completed | 8/14/2018 | Select | 0.25 | WBT-0063075 | No |
| Need to Know - 08.07.18 | Online Class | 0.25 | 0.25 | Completed | 8/14/2018 | Select | 0.25 | SELF-0062948 | No |
| 2018 Fair Lending | Online Class | 1 | 1 | Completed | 9/15/2018 | Select | 1 | WBT-0061705 | Yes |
| Innovation in Action - August 2018 | Online Class | 0.4 | 0.4 | Completed | 8/14/2018 | Select | 0.4 | SELF-0062943 | No |
| Nonrelationship client check cashing | Online Class | 0.25 | 0.25 | Completed | 8/14/2018 | Select | 0.25 | SELF-0062642 | No |
| myNotary transition to the Client Management Center | Online Class | 0.25 | 0.25 | Completed | 8/11/2018 | Select | 0.25 | SELF-0062959 | No |
| Need to Know - 07.24.18 | Online Class | 0.1 | 0.1 | Completed | 7/30/2018 | Select | 0.1 | SELF-0062870 | No |
| All Owners Not Present (AONP) Servicing Solution | Online Class | 0.25 | 0.25 | Completed | 8/14/2018 | Select | 0.25 | SELF-0062874 | No |
| Career Path Tool Overview for Managers | Online Class | 0.2 | 0.2 | Completed | 8/23/2018 | Select | 0.2 | WBT-0062021 | No |
| Need to Know - 07.17.18 | Online Class | 0.25 | 0.25 | Completed | 7/21/2018 | Select | 0.25 | SELF-0062792 | No |
| The Digital Student Application | Online Class | 0.25 | 0.25 | Completed | 8/11/2018 | Select | 0.25 | SELF-0061985 | No |
| Proficiency Check Referrals to Specialist - Leaders and Sellers | Online Class | 0.25 | 0.25 | Completed | 7/21/2018 | Select | 0.25 | WBT-0062737 | No |
| Need to Know - 07.10.18 | Online Class | 0.2 | 0.2 | Completed | 7/21/2018 | Select | 0.2 | SELF-0062690 | No |
| Proficiency Check Enhancing the Deceased Notification | Online Class | 0.25 | 0.25 | Completed | 7/6/2018 | Select | 0.25 | WBT-0058663 | No |
| 2018 Q3 Financial Center Bandit Barrier Security Equipment | Online Class | 0.25 | 0.25 | Completed | 7/23/2018 | Select | 0.25 | WBT-0062631 | No |
| Academy New to Role Job Shadow Acknowledgment | Online Class | 0.1 | 0.1 | Completed | 7/6/2018 | Select | 0.1 | WBT-0061997 | No |

| Course | Type | | | Status | Date | | | Code | |
|---|---|---|---|---|---|---|---|---|---|
| 2018 Deceased Customer Notification and Servicing | Online Class | 0.5 | 0.5 | Completed | 8/21/2018 | Select | 0.5 | WBT-0059958 | Yes |
| 2018 Americans With Disabilities Act (ADA) | Online Class | 0.83 | 0.83 | Completed | 8/23/2018 | Select | 0.83 | WBT-0061887 | Yes |
| Need to Know - 06.26.18 | Online Class | 0.2 | 0.2 | Completed | 6/26/2018 | Select | 0.2 | SELF-0062689 | No |
| Need to Know - 06.19.18 | Online Class | 0.25 | 0.25 | Completed | 6/19/2018 | Select | 0.25 | SELF-0062554 | No |
| 2018 Financial Center Emergency Preparedness | Online Class | 0.5 | 0.5 | Completed | 8/14/2018 | Select | 0.5 | WBT-0062380 | No |
| Need to Know - 06.12.18 | Online Class | 0.25 | 0.25 | Completed | 6/13/2018 | Select | 0.25 | SELF-0062489 | No |
| Meet More Client Needs with ATM Enhancements | Online Class | 0.25 | 0.25 | Completed | 6/13/2018 | Select | 0.25 | SELF-0062318 | No |
| Client Identification and Authentication - Leader | Online Class | 0.25 | 0.25 | Completed | 6/13/2018 | Select | 0.25 | WBT-0062289 | No |
| 2018 Risk Framework Refresher Consumer and GWIM | Online Class | 0.5 | 0.5 | Completed | 8/14/2018 | Select | 0.5 | WBT-0061693 | Yes |
| 2018 Protecting Against Wire Stripping | Online Class | 0.25 | 0.25 | Completed | 8/11/2018 | Select | 0.25 | WBT-0062192 | Yes |
| Need to Know - 06.05.18 | Online Class | 0.25 | 0.25 | Completed | 6/5/2018 | Select | 0.25 | SELF-0062320 | No |
| Need to Know - 05.22.18 | Online Class | 0.25 | 0.25 | Completed | 5/23/2018 | Select | 0.25 | SELF-0062241 | No |
| Need to Know - 05.15.18 | Online Class | 0.25 | 0.25 | Completed | 5/23/2018 | Select | 0.25 | SELF-0062206 | No |
| Proficiency Check Preferred Rewards – Platform | Online Class | 0.25 | 0.25 | Completed | 5/23/2018 | Select | 0.25 | WBT-0058966 | No |
| Proficiency Check Beneficial Owner - Related to the November 2017 Changes | Online Class | 0.25 | 0.25 | Completed | 5/23/2018 | Select | 0.25 | WBT-0062070 | No |
| 2018 Complaints Overview: Define, Identify, and Document | Online Class | 0.5 | 0.5 | Completed | 6/16/2018 | Select | 0.5 | WBT-0061430 | Yes |
| 2018 Unfair, Deceptive or Abusive Acts or Practices (UDAAP) Refresher US | Online Class | 0.25 | 0.25 | Completed | 6/16/2018 | Select | 0.25 | WBT-0060591 | Yes |
| Need to Know - 05.08.18 | Online Class | 0.25 | 0.25 | Completed | 5/12/2018 | Select | 0.25 | SELF-0062127 | No |
| Need to Know - 05.01.18 | Online Class | 0.2 | 0.2 | Completed | 5/12/2018 | Select | 0.2 | SELF-0061983 | No |
| 2018 Consent Capture Assessment for FC Associates | Online Class | 0.2 | 0.2 | Completed | 5/12/2018 | Select | 0.2 | WBT-0061964 | No |
| Financial Center Consumer Card Balance Transfer / Direct Deposit Cash Advance Training | Online Class | 0.25 | 0.25 | Completed | 5/12/2018 | Select | 0.25 | SELF-0061866 | No |
| 2018 Consent Capture for Financial Center Managers | Online Class | 0.75 | 0.75 | Completed | 5/12/2018 | Select | 0.75 | SELF-0061865 | No |
| Innovation in Action - May 2018 | Online Class | 0.4 | 0.4 | Completed | 5/12/2018 | Select | 0.4 | SELF-0061987 | No |
| Need to Know - 04.24.18 | Online Class | 0.25 | 0.25 | Completed | 4/25/2018 | Select | 0.25 | SELF-0061913 | No |
| Onboarding Clients with Digital Banking | Online Class | 0.25 | 0.25 | Completed | 5/12/2018 | Select | 0.25 | SELF-0061671 | No |
| Introducing the Universal Deposit Ticket | Online Class | 0.25 | 0.25 | Completed | 4/25/2018 | Select | 0.25 | SELF-0058585 | No |
| Need to Know - 04.17.18 | Online Class | 0.25 | 0.25 | Completed | 4/19/2018 | Select | 0.25 | SELF-0061703 | No |
| Proficiency Check E-Doc Delivery - Using the OK Tool | Online Class | 0.25 | 0.25 | Completed | 4/25/2018 | Select | 0.25 | WBT-0061564 | No |
| Bringing Our Commitments to Life | Online Class | 0.2 | 0.2 | Completed | 4/19/2018 | Select | 0.2 | SELF-0061762 | No |
| Need to Know - 04.10.18 | Online Class | 0.25 | 0.25 | Completed | 4/19/2018 | Select | 0.25 | SELF-0061602 | No |
| Account Opening Changes for IRA Trustee Transfers and Direct Rollovers | Online Class | 0.1 | 0.1 | Completed | 4/19/2018 | Select | 0.1 | SELF-0061672 | No |
| 2018 Compliance in Credit Card and Auto Loan Applications US | Online Class | 0.75 | 0.75 | Completed | 5/12/2018 | Select | 0.75 | WBT-0060711 | Yes |
| 2018 Regulation R and Investment Referrals US | Online Class | 0.25 | 0.25 | Completed | 5/23/2018 | Select | 0.25 | WBT-0060866 | Yes |
| 2018 Compliance in Deposit Accounts for Financial Centers US | Online Class | 0.75 | 0.75 | Completed | 5/23/2018 | Select | 0.75 | WBT-0060714 | Yes |
| Need to Know - 04.03.18 | Online Class | 0.25 | 0.25 | Completed | 4/4/2018 | Select | 0.25 | SELF-0061620 | No |
| Client Offers and MORS | Online Class | 0.25 | 0.25 | Completed | 4/25/2018 | Select | 0.25 | WBT-0055869 | No |
| Engaging Clients with Erica | Online Class | 0.25 | 0.25 | Completed | 3/29/2018 | Select | 0.25 | SELF-0061213 | No |
| 2018 Financial Center Security and Safety | Online Class | 0.5 | 0.5 | Completed | 3/31/2018 | Select | 0.5 | WBT-0060986 | No |
| Need to Know 03.20.18 | Online Class | 0.25 | 0.25 | Completed | 3/29/2018 | Select | 0.25 | SELF-0061083 | No |
| Client Insights | Online Class | 0.1 | 0.1 | Completed | 3/19/2018 | Select | 0.1 | SELF-0061411 | No |
| Business Priorities for Financial Center – Module 3 | Online Class | 0.2 | 0.2 | Completed | 3/19/2018 | Select | 0.2 | SELF-0060426 | No |
| 2018 Incentive: Operations, Regulatory Knowledge, and You (FCM and FCOM) | Online Class | 0.25 | 0.25 | Completed | 3/19/2018 | Select | 0.25 | SELF-0061086 | No |
| Life Services - Introduction with Assessment | Curriculum | 0.5 | 0 | Completed | 3/31/2018 | Select | | CURR_0003854 | Select |
| Need to Know - 03.13.18 | Online Class | 0.25 | 0.25 | Completed | 3/14/2018 | Select | 0.25 | SELF-0061192 | No |
| Proficiency Check Safe Deposit Box - Platform | Online Class | 0.25 | 0.25 | Completed | 3/15/2018 | Select | 0.25 | WBT-0060967 | No |
| Business Advantage Relationship Rewards – Getting it Right! | Online Class | 0.2 | 0.2 | Completed | 3/15/2018 | Select | 0.2 | SELF-0061081 | No |
| 2018 Preventing Workplace Harassment Manager Standard | Online Class | 2 | 2 | Completed | 4/25/2018 | Select | 2 | WBT-0060165 | Yes |
| 2018 Servicemembers Civil Relief Act (SCRA) Enterprise Awareness Leadership and Referral US | Online Class | 0.25 | 0.25 | Completed | 5/12/2018 | Select | 0.25 | WBT-0059401 | Yes |
| Deposit Pricing Updates | Online Class | 0.25 | 0.25 | Completed | 3/14/2018 | Select | 0.25 | SELF-0060157 | No |
| Need to Know - 03.06.18 | Online Class | 0.25 | 0.25 | Completed | 3/6/2018 | Select | 0.25 | SELF-0061045 | No |
| 2018 Q1 Financial Center Bandit Barrier Security Equipment | Online Class | 0.25 | 0.25 | Completed | 3/15/2018 | Select | 0.25 | SELF-0060985 | No |
| Need to Know - 02.27.18 | Online Class | 0.25 | 0.25 | Completed | 3/6/2018 | Select | 0.25 | SELF-0061043 | No |
| Notary Practice Scenarios | Online Class | 0.25 | 0.25 | Completed | 3/13/2018 | Select | 0.25 | SELF-0060860 | No |
| 2018 Incentive Plan: Reporting Tools and Managing My Performance - Ops Roles | Online Class | 0.4 | 0.4 | Completed | 2/21/2018 | Select | 0.4 | SELF-0060785 | No |
| Introducing the Complaint Intake Form | Online Class | 0.25 | 0.25 | Completed | 3/14/2018 | Select | 0.25 | SELF-0060741 | No |
| 2018 Offsite Events - Financial Center | Online Class | 0.25 | 0.25 | Completed | 3/14/2018 | Select | 0.25 | SELF-0060544 | No |
| 2018 Financial Crimes Compliance Financial Centers | Online Class | 0.5 | 0.5 | Completed | 3/16/2018 | Select | 0.5 | WBT-0059846 | Yes |
| 2018 Regulation GG Unlawful Internet Gambling Enforcement Act | Online Class | 0.25 | 0.25 | Completed | 3/29/2018 | Select | 0.25 | WBT-0059860 | Yes |
| Need to Know - 02.13.18 | Online Class | 0.25 | 0.25 | Completed | 2/13/2018 | Select | 0.25 | SELF-0060786 | No |
| Proficiency Check Servicemember Civil Relief Act | Online Class | 0.25 | 0.25 | Completed | 2/13/2018 | Select | 0.25 | WBT-0060733 | No |
| Business Advantage Relationship Rewards program - offer, fulfill and service (abbreviated) | Online Class | 0.7 | 0.7 | Completed | 2/21/2018 | Select | 0.7 | WBT-0060417 | No |
| Need to Know - 02.06.18 | Online Class | 0.25 | 0.25 | Completed | 2/10/2018 | Select | 0.25 | SELF-0060703 | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Business Priorities for Financial Center – Module 2 | Online Class | 0.2 | 0.2 | Completed | 2/10/2018 | Select | 0.2 | SELF-0060388 | No |
| myOMP in Salesforce | Online Class | 0.5 | 0.5 | Completed | 2/10/2018 | Select | 0.5 | WBT-0058344 | No |
| February 2018 System Enhancements | Online Class | 0.25 | 0.25 | Completed | 2/3/2018 | Select | 0.25 | SELF-0060633 | No |
| Need to Know - 01.30.18 | Online Class | 0.25 | 0.25 | Completed | 2/3/2018 | Select | 0.25 | SELF-0060543 | No |
| Need to Know - 01.23.18 | Online Class | 0.2 | 0.2 | Completed | 1/25/2018 | Select | 0.2 | SELF-0060501 | No |
| 2018 Incentive Plan: The Client, Quality and Revenue Connection | Online Class | 0.18 | 0.18 | Completed | 1/22/2018 | Select | 0.18 | SELF-0060405 | No |
| Business Priorities for Financial Center - Module 1 | Online Class | 0.25 | 0.25 | Completed | 1/22/2018 | Select | 0.25 | SELF-0060386 | No |
| 2018 Code of Conduct | Online Class | 0.5 | 0.5 | Completed | 2/21/2018 | Select | 0.5 | WBT-0059711 | Yes |
| 2018 Time Tracking Compliance - Annual Refresher | Online Class | 0.5 | 0.5 | Completed | 3/14/2018 | Select | 0.5 | WBT-0059779 | Yes |
| 2018 Enterprise Information Protection - Annual Refresher | Online Class | 0.5 | 0.5 | Completed | 3/13/2018 | Select | 0.5 | WBT-0059350 | Yes |
| Proficiency Check Free-Form Comment Capture - Platform | Online Class | 0.4 | 0.4 | Completed | 1/17/2018 | Select | 0.4 | WBT-0060359 | No |
| 2018 iPad Deployment | Curriculum | 1.75 | 0 | Completed | 1/17/2018 | Select | | CURR_0003839 | Select |
| Need to Know - 01.09.18 | Online Class | 0.25 | 0.25 | Completed | 1/10/2018 | Select | 0.25 | SELF-0060242 | No |
| Utilize The Client Management Process When Assets Are Transitioning | Online Class | 0.5 | 0.5 | Completed | 1/10/2018 | Select | 0.5 | WBT-0057757 | No |
| Enhancing The Deceased Notification Process To Provide Excellent Client Care – Assessment | Online Class | 0.25 | 0.25 | Completed | 1/3/2018 | Select | 0.25 | WBT-0058961 | No |
| Enhancing The Deceased Notification Process To Provide Excellent Client Care | Online Class | 0.5 | 0.5 | Completed | 12/18/2017 | Select | 0.5 | WBT-0057756 | No |
| 2018 FCC Incentive Plan | Online Class | 0.25 | 0.25 | Completed | 12/18/2017 | Select | 0.25 | SELF-0060026 | No |
| Need to Know - 12.12.17 | Online Class | 0.42 | 0.25 | Completed | 12/13/2017 | Select | 0.25 | SELF-0059994 | No |
| Proficiency Check Rewards Savings | Online Class | 0.25 | 0.25 | Completed | 12/13/2017 | Select | 0.25 | WBT-0059813 | No |
| Proficiency Check Anti-Money Laundering - Platform | Online Class | 0.25 | 0.25 | Completed | 12/13/2017 | Select | 0.25 | WBT-0059812 | No |
| Need to Know - 12.05.17 | Online Class | 0.25 | 0.25 | Completed | 12/6/2017 | Select | 0.25 | SELF-0059963 | No |
| Quarterly Focus: Helping Clients Reach Their Savings and Retirement Goals - Platform | Online Class | 0.25 | 0.25 | Completed | 12/6/2017 | Select | 0.25 | SELF-0059761 | No |
| Quarterly Focus: New Ways to Connect, Digital Banking Enhancements | Online Class | 0.25 | 0.25 | Completed | 12/6/2017 | Select | 0.25 | SELF-0059868 | No |
| Need to Know - 11.28.17 | Online Class | 0.25 | 0.25 | Completed | 12/6/2017 | Select | 0.25 | SELF-0059922 | No |
| Financial Center Bandit Barrier Security Equipment Q4 2017 | Online Class | 0.25 | 0.25 | Completed | 11/15/2017 | Select | 0.25 | WBT-0056828 | No |
| Need to Know - 11.14.17 | Online Class | 0.25 | 0.25 | Completed | 11/15/2017 | Select | 0.25 | SELF-0059680 | No |
| Need to Know - 11.07.17 | Online Class | 0.25 | 0.25 | Completed | 11/8/2017 | Select | 0.25 | SELF-0059526 | No |
| Proficiency Check Bank of America Premium Rewards Credit Card | Online Class | 0.25 | 0.25 | Completed | 11/8/2017 | Select | 0.25 | WBT-0059445 | No |
| Need to Know - 10.31.17 | Online Class | 0.25 | 0.25 | Completed | 10/31/2017 | Select | 0.25 | SELF-0059620 | No |
| Bank of America Voices Manager Training | Online Class | 0.25 | 0.25 | Completed | 11/16/2017 | Select | 0.25 | SELF-0058907 | No |
| Bank of America Voices closed Loop Training | Online Class | 0.25 | 0.25 | Completed | 11/15/2017 | Select | 0.25 | SELF-0058923 | No |
| Using iPad associate and client-facing modes | Online Class | 0.25 | 0.25 | Completed | 10/31/2017 | Select | 0.25 | SELF-0058588 | No |
| November Technology Changes Impacting the Account Opening Process | Online Class | 0.75 | 0.75 | Completed | 10/26/2017 | Select | 0.75 | SELF-0059318 | No |
| Need to Know - 10.24.17 | Online Class | 0.25 | 0.25 | Completed | 10/24/2017 | Select | 0.25 | SELF-0059462 | No |
| November 2017 System Enhancements | Online Class | 0.25 | 0.25 | Completed | 10/23/2017 | Select | 0.25 | SELF-0059491 | No |
| Third Party Consumer Cash Deposits | Online Class | 0.25 | 0.25 | Completed | 10/23/2017 | Select | 0.25 | SELF-0059298 | No |
| 2017 Servicemembers Civil Relief Act (SCRA) Enterprise Awareness Leadership & Referral | Online Class | 1 | 1 | Completed | 10/31/2017 | Select | 1 | WBT-0053969 | Yes |
| Need to Know - 10.17.17 | Online Class | 0.25 | 0.25 | Completed | 10/23/2017 | Select | 0.25 | SELF-0059144 | No |
| 2017 Quality Standards of Complaints, Consent, Account Close and Misconduct Assessment | Online Class | 0.25 | 0.25 | Completed | 10/16/2017 | Select | 0.25 | WBT-0059198 | Yes |
| 2017 Quality Standards of Complaints, Consent, Account Close & Misconduct | Online Class | 0.75 | 0.75 | Completed | 10/16/2017 | Select | 0.75 | SELF-0059211 | Yes |
| 2017 Compliance in Deposit Accounts for Financial Centers | Online Class | 0.75 | 0.75 | Completed | 10/31/2017 | Select | 0.75 | WBT-0057730 | Yes |
| 2017 Risk Framework Training Consumer & GWIM | Online Class | 0.5 | 0.5 | Completed | 10/26/2017 | Select | 0.5 | WBT-0057469 | Yes |
| 2017 Overview Preventing Workplace Harassment Manager | Online Class | 0.5 | 0.5 | Completed | 10/12/2017 | Select | 0.5 | WBT-0058041 | No |
| Financial Center Bandit Barrier Security Equipment Q3 2017 | Online Class | 0.5 | 0.5 | Completed | 10/3/2017 | Select | 0.5 | WBT-0056827 | No |
| 2017 Compliance Risk Management (CRM) Program for Front Line Units, Control Functions and Corporate Audit | Online Class | 0.5 | 0.5 | Completed | 10/10/2017 | Select | 0.5 | WBT-0056130 | No |
| Need to Know - 10.03.17 | Online Class | 0.25 | 0.25 | Completed | 10/3/2017 | Select | 0.25 | SELF-0059046 | No |
| 2017 Fair Lending Refresher | Online Class | 0.5 | 0.5 | Completed | 10/3/2017 | Select | 0.5 | WBT-0056427 | Yes |
| 2017 Unfair, Deceptive or Abusive Acts or Practices (UDAAP) Refresher | Online Class | 0.5 | 0.5 | Completed | 10/3/2017 | Select | 0.5 | WBT-0056431 | Yes |
| Need to Know - 05.23.17 | Online Class | 0.25 | 0.25 | Completed | 5/25/2017 | Select | 0.25 | SELF-0057357 | No |
| Regulatory Knowledge 2 Quarter Reinforcement | Online Class | 0.25 | 0.25 | Completed | 5/27/2017 | Select | 0.25 | SELF-0057077 | No |
| Need to Know - 05.16.17 | Online Class | 0.25 | 0.25 | Completed | 5/17/2017 | Select | 0.25 | SELF-0057244 | No |
| Preferred Rewards - Benefits and Eligibility | Online Class | 0.25 | 0.25 | Completed | 5/15/2017 | Select | 0.25 | SELF-0052404 | No |
| Proficiency Check Overdraft Settings - Decline All | Online Class | 0.25 | 0.25 | Completed | 5/15/2017 | Select | 0.25 | WBT-0057219 | No |
| Need to Know - 05.09.17 | Online Class | 0.25 | 0.25 | Completed | 5/11/2017 | Select | 0.25 | SELF-0057183 | No |
| Delivering on our Commitments Skill Builder | Online Class | 0.5 | 0.5 | Completed | 5/11/2017 | Select | 0.5 | SELF-0057233 | No |
| May System Enhancements for Credit Card Consent Capture | Online Class | 0.25 | 0.25 | Completed | 5/11/2017 | Select | 0.25 | SELF-0057107 | No |
| Need to Know - 05.02.17 | Online Class | 0.25 | 0.25 | Completed | 5/6/2017 | Select | 0.25 | SELF-0057079 | No |
| Financial Center Bandit Barrier Security Equipment Q2 2017 | Online Class | 0.25 | 0.25 | Completed | 5/11/2017 | Select | 0.25 | WBT-0056826 | No |
| 2017 Regulation R and Investment Referrals | Online Class | 0.25 | 0.25 | Completed | 10/23/2017 | Select | 0.25 | WBT-0056083 | Yes |
| 2017 Reporting Suspected Abuse of Elders and Other At Risk Persons Refresher | Online Class | 0.5 | 0.5 | Completed | 10/3/2017 | Select | 0.5 | WBT-0056429 | Yes |
| 2017 Regulation GG Unlawful Internet Gambling Enforcement Act | Online Class | 0.25 | 0.25 | Completed | 10/10/2017 | Select | 0.25 | WBT-0055749 | Yes |
| FCM Job Shadow Acknowledgement v1.1 | Online Class | 0.25 | 0.25 | Completed | 4/26/2017 | Select | 0.25 | SELF-0053766 | No |

| Title | Type | | | Status | Date | | | ID | |
|---|---|---|---|---|---|---|---|---|---|
| Need to Know - 04.25.17 | Online Class | 0.25 | 0.25 | Completed | 4/26/2017 | Select | 0.25 | SELF-0057076 | No |
| 2017 Protecting Against Wire Stripping | Online Class | 0.25 | 0.25 | Completed | 5/6/2017 | Select | 0.25 | WBT-0056719 | No |
| May 2017 System Enhancements Training | Online Class | 0.25 | 0.25 | Completed | 5/6/2017 | Select | 0.25 | SELF-0056772 | No |
| Need to Know - 04.17.17 | Online Class | 1 | 1 | Completed | 4/17/2017 | Select | 0.25 | SELF-0056936 | No |
| Proficiency Check Assessment Quoting Interest Rates Final | Online Class | 0.25 | 0.25 | Completed | 4/24/2017 | Select | 0.25 | WBT-0056722 | No |
| Proficiency Check Sales Engagement (CET and Emails) | Online Class | 0.25 | 0.25 | Completed | 4/24/2017 | Select | 0.25 | WBT-0056717 | No |
| Need to Know - 04.11.2017 | Online Class | 0.25 | 0.25 | Completed | 4/13/2017 | Select | 0.25 | SELF-0056686 | No |
| Rented Safe Deposit Box Vendor Inspection | Online Class | 0.25 | 0.25 | Completed | 4/20/2017 | Select | 0.25 | SELF-0056466 | No |
| Need to Know - 04.04.17 | Online Class | 0.25 | 0.25 | Completed | 4/5/2017 | Select | 0.25 | SELF-0056684 | No |
| Business Advantage Term Loan for Financial Center | Online Class | 0.5 | 0.5 | Completed | 4/13/2017 | Select | 0.5 | WBT-0053899 | No |
| 2017 Compliance in Credit Card and Auto Loan Applications | Online Class | 0.75 | 0.75 | Completed | 5/6/2017 | Select | 0.75 | WBT-0056060 | Yes |
| 2017 Enterprise Information Protection | Online Class | 0.5 | 0.5 | Completed | 5/11/2017 | Select | 0.5 | WBT-0055077 | Yes |
| Need to Know - 03.28.17 | Online Class | 0.25 | 0.25 | Completed | 4/1/2017 | Select | 0.25 | SELF-0056502 | No |
| Client Treatment Commitments | Online Class | 0.25 | 0.25 | Completed | 4/13/2017 | Select | 0.25 | SELF-0056025 | No |
| Quality Account Review Reinforcement | Online Class | 0.25 | 0.25 | Completed | 4/13/2017 | Select | 0.25 | SELF-0056026 | No |
| Need to Know - 03.21.17 | Online Class | 0.25 | 0.25 | Completed | 3/22/2017 | Select | 0.25 | SELF-0056534 | No |
| LGBTQ+ Pride: Ally 101 | Session | 1.5 | 1 | Completed | 3/21/2017 | Select | | | Select |
| Proficiency Check Discover Tool Free Form Comments | Online Class | 0.2 | 0.2 | Completed | 3/13/2017 | Select | 0.2 | WBT-0056323 | No |
| Proficiency Check Referrals and Disclosures | Online Class | 0.25 | 0.25 | Completed | 3/13/2017 | Select | 0.25 | WBT-0056296 | No |
| Need to Know - 03.14.17 | Online Class | 0.25 | 0.25 | Completed | 3/13/2017 | Select | 0.25 | SELF-0056359 | No |
| Financial Center Emergency Preparedness 2017 | Online Class | 0.5 | 0.5 | Completed | 4/5/2017 | Select | 0.5 | SELF-0056089 | No |
| Need to Know - 03.07.17 | Online Class | 0.25 | 0.25 | Completed | 3/10/2017 | Select | 0.25 | SELF-0056358 | No |
| Financial Center Workplace Violence Prevention | Online Class | 0.5 | 0.5 | Completed | 4/4/2017 | Select | 0.5 | WBT-0056124 | No |
| FC Security and Safety 2017 | Online Class | 0.5 | 0.5 | Completed | 4/1/2017 | Select | 0.5 | WBT-0056123 | No |
| Need to Know - 02.28.17 | Online Class | 0.25 | 0.25 | Completed | 2/28/2017 | Select | 0.25 | SELF-0056094 | No |
| Quarterly Focus: Spring into Home Buying Season | Online Class | 0.25 | 0.25 | Completed | 3/22/2017 | Select | 0.25 | SELF-0056040 | No |
| Q1 Quarterly Focus: Winning in Convenient Banking Adoption - Leader/Platform | Online Class | 0.25 | 0.25 | Completed | 3/22/2017 | Select | 0.25 | SELF-0056039 | No |
| LGBTQ+ Pride: Ally 101 | Event | 1 | 1 | Completed | 3/28/2017 | Select | 1 | VILT-0045391 | No |
| Regulatory Knowledge Reinforcement | Online Class | 0.25 | 0.25 | Completed | 3/13/2017 | Select | 0.25 | SELF-0055874 | No |
| Need to Know - 02.14.17 | Online Class | 0.25 | 0.25 | Completed | 2/15/2017 | Select | 0.25 | SELF-0056022 | No |
| Proficiency Check Retirement Season | Online Class | 0.25 | 0.25 | Completed | 2/28/2017 | Select | 0.25 | SELF-0051214 | No |
| Need to Know - 02.07.17 | Online Class | 0.25 | 0.25 | Completed | 2/11/2017 | Select | 0.25 | SELF-0055731 | No |
| Offsite Event Training | Online Class | 0.25 | 0.25 | Completed | 2/28/2017 | Select | 0.25 | SELF-0055516 | No |
| 2017 Financial Crimes Compliance for Financial Centers | Online Class | 0.5 | 0.5 | Completed | 3/29/2017 | Select | 0.5 | WBT-0055536 | Yes |
| 2017 Anti Bribery Anti Corruption Consumer | Online Class | 0.5 | 0.5 | Completed | 3/28/2017 | Select | 0.5 | WBT-0055617 | Yes |
| Need to Know 013117 | Online Class | 0.2 | 0.2 | Completed | 2/11/2017 | Select | 0.2 | SELF-0055652 | No |
| Business Advantage Auto Loans for Financial Center | Online Class | 0.5 | 0.5 | Completed | 2/15/2017 | Select | 0.5 | WBT-0053921 | No |
| Deposit Refund Decision and Waiver Decision Tool Training | Online Class | 0.5 | 0.5 | Completed | 2/28/2017 | Select | 0.5 | SELF-0054942 | No |
| Proficiency Check Client Authentication and Servicing Over the Phone | Online Class | 0.2 | 0.2 | Completed | 2/11/2017 | Select | 0.2 | WBT-0055605 | No |
| Need to Know - 01.24.17 | Online Class | 0.25 | 0.25 | Completed | 1/27/2017 | Select | 0.25 | SELF-0055736 | No |
| Meeting Client Needs During Retirement Season | Online Class | 0.25 | 0.25 | Completed | 1/27/2017 | Select | 0.25 | SELF-0055452 | No |
| 2017 Global Privacy Awareness and Personal Information Training | Curriculum | 0.75 | 0 | Completed | 3/13/2017 | Select | | CURR_AP_0015209 | Select |
| 2017 Enterprise Code of Conduct | Online Class | 1 | 1 | Completed | 1/27/2017 | Select | 1 | WBT-0055086 | Yes |
| 2017 Time Tracking Compliance | Online Class | 0.5 | 0.5 | Completed | 3/13/2017 | Select | 0.5 | WBT-0054462 | Yes |
| Need to Know - 01.10.17 | Online Class | 0.5 | 0.5 | Completed | 1/20/2017 | Select | 0.5 | SELF-0055646 | No |
| 2017 FCC Incentive Plan | Online Class | 0.25 | 0.25 | Completed | 12/19/2016 | Select | 15 | Self-0050781 | No |
| Help Your Clients Manage Their Financial Lives with New Digital Banking Features | Online Class | 0.25 | 0.25 | Completed | 12/21/2016 | Select | 15 | SELF-0055303 | No |
| Proficiency Check Debit Card Issuance and Replacement | Online Class | 0.25 | 0.25 | Completed | 12/15/2016 | Select | 0.25 | SELF-0055293 | No |
| Regulatory Knowledge Proficiency Check Servicemember Civil Relief Act SCR Leader Seller | Online Class | 0.25 | 0.25 | Completed | 12/15/2016 | Select | 15 | SELF-0049933 | No |
| Need to Know - 12.13.16 | Online Class | 0.25 | 0.25 | Completed | 12/15/2016 | Select | 0.25 | SELF-0054819 | No |
| Need to Know - 12.07.16 | Online Class | 0.25 | 0.25 | Completed | 12/15/2016 | Select | 0.25 | SELF-0054818 | No |
| Workday: U.S. Time tracking  for managers | Online Class | 0.75 | 0.75 | Completed | 12/15/2016 | Select | 45 | WBT-0054342 | No |
| Need to Know - 11.15.16 | Online Class | 0.25 | 0.25 | Completed | 12/5/2016 | Select | | SELF-0054671 | No |
| Need to Know - 11.08.16 | Online Class | 0.25 | 0.25 | Completed | 11/29/2016 | Select | 0.25 | SELF-0054824 | No |
| Meeting Small Business Needs with Convenient Banking Options | Online Class | 0.25 | 0.25 | Completed | 12/10/2016 | Select | | SELF-0054833 | No |
| Safety and Injury Prevention | Online Class | 0.5 | 0.5 | Completed | 12/5/2016 | Select | 30 | WBT-0054778 | No |
| Proficiency Check Convenient Banking Adoption | Online Class | 0.25 | 0.25 | Completed | 12/5/2016 | Select | 0.25 | SELF-0054796 | No |
| Regulatory Knowledge - Americans with Disabilities Act (ADA) Reinforcement | Online Class | 0.25 | 0.25 | Completed | 12/5/2016 | Select | | SELF-0055049 | No |
| MyKeys Update - Integrating ATM and ATA keys into myKeys | Adobe PDF | 0.25 | 0.25 | Completed | 12/5/2016 | Select | 0.25 | SELF-0054831 | No |
| Need to Know - 11.01.16 | Adobe PDF | 0.25 | 0.25 | Completed | 11/29/2016 | Select | 0.25 | SELF-0054817 | No |
| Consumer Credit Card Application Simulation for Financial Centers | Online Class | 0.25 | 0.25 | Completed | 12/5/2016 | Select | 0.25 | SELF-0054795 | No |
| Spanish Education for Financial Centers | Curriculum | 0.25 | 0 | Completed | 12/5/2016 | Select | | WBT-0043914 | Select |
| Financial Center - Bandit Barrier Security Equipment - Quarter 4 - 2016 | Curriculum | 0.25 | N/A | Completed | 12/4/2016 | Select | | SELF-0054837 | Select |
| Need to Know - 10.25.16 | Adobe PDF | 0.25 | 0.25 | Completed | 10/31/2016 | Select | 0.25 | SELF-0054650 | No |
| Need to Know: Timekeeping is your Responsibility Acknowledgement | Online Class | 0.25 | 0.25 | Completed | 11/4/2016 | Select | 0.25 | SELF-0054641 | No |
| Proficiency Check Client Authentication Reconciliation Process | Online Class | 0.25 | 0.25 | Completed | 11/29/2016 | Select | 0.25 | SELF-0054614 | No |
| November System Enhancements | Adobe PDF | 0.25 | 0.25 | Completed | 12/5/2016 | Select | 0.25 | SELF-0054806 | No |

| Title | Type | | | Status | Date | Select | | Code | |
|---|---|---|---|---|---|---|---|---|---|
| Need to Know - 10.18.16 | Document | 0.25 | 0.25 | Completed | 10/31/2016 | Select | 0.25 | SELF-0054670 | No |
| Proficiency Check-Deceased Customer Notification - Document Submission | Online Class | 0.25 | 0.25 | Completed | 11/29/2016 | Select | 0.25 | SELF-0054669 | No |
| Consumer Credit Card Application System Training | Online Class | 1 | 1 | Completed | 11/29/2016 | Select | 1 | WBT-0052998 | No |
| Bank of America Notary Overview Training 2016 | Online Class | 0.5 | 0.5 | Completed | 11/29/2016 | Select | 0.5 | WBT-0051621 | Yes |
| November Technology Release Training - Economic Sanctions and AML Updates | Adobe PDF | 0.25 | 0.25 | Completed | 11/4/2016 | Select | 0.25 | SELF-0054454 | No |
| Need to Know - 10.04.16 | Adobe PDF | 0.25 | 0.25 | Completed | 10/5/2016 | Select | 0.25 | SELF-0054608 | No |
| Need to Know - 09.27.16 | Adobe PDF | 0.25 | 0.25 | Completed | 10/5/2016 | Select | 0.25 | SELF-0054470 | No |
| Regulatory Reinforcement- Anti-money laundering compliance | Adobe PDF | 0.25 | 0.25 | Completed | 10/5/2016 | Select | 0.25 | SELF-0054390 | No |
| Proficiency Check End of Day Balancing | Online Class | 0.25 | 0.25 | Completed | 10/5/2016 | Select | 0.25 | SELF-0050103 | No |
| Declining Non-Relationship Customer Cash Advances for Credit Cards | Adobe PDF | 0.25 | 0.25 | Completed | 10/5/2016 | Select | 0.25 | SELF-0054324 | No |
| Need to Know - 09.20.16 | Adobe PDF | 0.25 | 0.25 | Completed | 9/22/2016 | Select | 0.25 | SELF-0054326 | No |
| Proficiency Check Client Intercepts | Online Class | 0.25 | 0.25 | Completed | 9/22/2016 | Select | 0.25 | SELF-0054226 | No |
| Small Business Enhancements | Document | 0.25 | 0.25 | Completed | 10/5/2016 | Select | 0.25 | SELF-0054205 | No |
| Driving Convenient Banking Adoption | Adobe PDF | 0.25 | 0.25 | Completed | 10/5/2016 | Select | 0.25 | SELF-0054255 | No |
| Outbound Calling Compliance 2016 | Online Class | 0.5 | 0.5 | Completed | 10/5/2016 | Select | 0.5 | WBT-0054087 | No |
| Need to Know - 09.13.16 | Adobe PDF | 0.25 | 0.25 | Completed | 9/15/2016 | Select | 0.25 | SELF-0054331 | No |
| Medallion Signature Guarantee Expansion | Adobe PDF | 0.25 | 0.25 | Completed | 9/22/2016 | Select | 0.25 | SELF-0054391 | No |
| FCM/FCOM Action Planning Application Session | Online Class | 0.25 | 0.25 | Completed | 9/24/2016 | Select | 0.25 | SELF-0053961 | No |
| 2016 Regulation R and Investment Referrals | Online Class | 0.25 | 0.25 | Completed | 10/5/2016 | Select | 0.25 | WBT-0052438 | Yes |
| 2016 Fair Lending | Online Class | 1 | 1 | Completed | 10/5/2016 | Select | 1 | WBT-0052902 | Yes |
| Managing Labor Relations | Online Class | 0.5 | 0.5 | Completed | 9/22/2016 | Select | 0.5 | WBT-0034526 | No |
| Need to Know - 08.30.16 | Document | 0.25 | 0.25 | Completed | 8/30/2016 | Select | 0.25 | SELF-0054090 | No |
| Foreign Drafts | Online Class | 0.75 | 0.75 | Completed | 8/26/2016 | Select | 0.75 | WBT-0039111 | No |
| Bank Funds Transfer - Foreign Currency Transactions | Online Class | 1 | 1 | Completed | 8/26/2016 | Select | 1 | WBT-0010126 | No |
| Need to Know - 08.23.16 | Document | 0.25 | 0.25 | Completed | 8/23/2016 | Select | 0.25 | SELF-0054057 | No |
| Proficiency Check Pipeline Management in Client Management Center (CMC) | Online Class | 0 | 0.25 | Completed | 8/22/2016 | Select | 0.25 | SELF-0053893 | No |
| Digital Expertise Part 3 | Adobe PDF | 0.25 | 0.25 | Completed | 9/15/2016 | Select | 0.25 | SELF-0053822 | No |
| Need to Know - 08.16.16 | Document | 0.42 | 0.42 | Completed | 8/17/2016 | Select | 0.42 | SELF-0054047 | No |
| Effective Action Planning for FCM/FCOM's | Online Class | 0 | 1 | Completed | 8/22/2016 | Select | 1 | WBT-0053744 | No |
| Need to Know - 08.09.16 | Document | 0.25 | 0.25 | Completed | 8/11/2016 | Select | 0.25 | SELF-0053944 | No |
| FCM Job Shadow Acknowledgement v1.1 | Online Class | 0 | 0 | Completed | 8/17/2016 | Select | | SELF-0053766 | No |
| Need to Know - 08.02.16 | Document | 0.25 | 0.25 | Completed | 8/10/2016 | Select | 0.25 | SELF-0053937 | No |
| 2016 Preventing Workplace Harassment - Manager Standard Version | Online Class | 0.25 | 0.25 | Completed | 9/22/2016 | Select | 0.25 | WBT-0050060 | Yes |
| Proficiency Check Assessment_NRA Foreign Citizenship ID | Online Class | 0 | 0.25 | Completed | 8/10/2016 | Select | 0.25 | SELF-0053655 | No |
| 2016 Americans with Disabilities Act (ADA) | Online Class | 0.5 | 0.5 | Completed | 9/15/2016 | Select | 0.5 | WBT-0053329 | Yes |
| 2016 Unfair, Deceptive, or Abusive Acts or Practices (UDAAP) | Online Class | 0.5 | 0.5 | Completed | 9/22/2016 | Select | 0.5 | WBT-0053357 | Yes |
| 2016 Retail Sale of Non - Deposit Investment Products (RSNIP) | Online Class | 0.25 | 0.25 | Completed | 9/22/2016 | Select | 0.25 | WBT-0052905 | Yes |
| Financial Center - Bandit Barrier Security Equipment - Quarter 3 - 2016 | Curriculum | 0.25 | N/A | Completed | 8/26/2016 | Select | | SELF-0053945 | Select |
| Need to Know - 07.26.16 | Document | 0.25 | 0.25 | Completed | 8/10/2016 | Select | 0.25 | SELF-0053537 | No |
| Proficiency Check BankAmericard Cash Rewards? Enhancements | Online Class | 0 | 0 | Completed | 8/10/2016 | Select | | SELF-0053606 | No |
| Client Authentication | Online Class | 0.5 | 0.5 | Completed | 8/10/2016 | Select | 0.5 | WBT-0053454 | No |
| August System Enhancements | Adobe PDF | 0.25 | 0.25 | Completed | 7/27/2016 | Select | 0.25 | SELF-0053684 | No |
| Need to Know - 07.19.16 | Document | 0.25 | 0.25 | Completed | 7/27/2016 | Select | 0.25 | SELF-0053535 | No |
| ADP® Payroll and Viewpost® Payments and Invoicing Introduction | Adobe PDF | 0.25 | 0.25 | Completed | 8/10/2016 | Select | 0.25 | SELF-0053501 | No |
| ATM Client Engagement | Adobe PDF | 0.25 | 0.25 | Completed | 8/10/2016 | Select | 0.25 | SELF-0053509 | No |
| Need to Know - 07.12.16 | Online Class | 0 | 0.25 | Completed | 7/27/2016 | Select | 0.25 | SELF-0053345 | No |
| If you don't know refer to PRO | Adobe PDF | 0.25 | 0.25 | Completed | 8/10/2016 | Select | 0.25 | SELF-0053378 | No |
| Proficiency Check ATM Audio Jack | Online Class | 0.25 | 0.25 | Completed | 7/11/2016 | Select | 0.25 | SELF-0052556 | No |
| 2016 Compliance in Credit Card Accounts and Auto Loans for Financial Center Sales Associates | Online Class | 0.75 | 0.75 | Completed | 8/23/2016 | Select | 0.75 | WBT-0052578 | Yes |
| Proficiency Check Customer Indicators | Online Class | 0.25 | 0.25 | Completed | 7/11/2016 | Select | 0.25 | SELF-0049017 | No |
| 2016 Compliance in Deposit Accounts for Financial Center Sales Associates | Online Class | 0.75 | 0.75 | Completed | 8/17/2016 | Select | 0.75 | WBT-0052588 | Yes |
| 2016 Complaints Overview | Online Class | 0.5 | 0.5 | Completed | 8/17/2016 | Select | 0.5 | WBT-0049642 | Yes |
| 2016 MyMobility Device Training | Online Class | 0.5 | 0.5 | Completed | 8/17/2016 | Select | 0.5 | WBT-0051441 | Yes |
| 2016 Reporting Suspected Abuse of Elders and Other At Risk Persons for Financial Centers | Curriculum | 0.25 | 0 | Completed | 8/22/2016 | Select | | SELF-0053082 | Select |
| Need to Know - 06.28.16 | Document | 0.25 | 0.25 | Completed | 7/6/2016 | Select | 0.25 | SELF-0053343 | No |
| Proficiency Check Account Maintenance Forms | Online Class | 0.25 | 0.25 | Completed | 7/6/2016 | Select | 0.25 | SELF-0053355 | No |
| Digital Expertise Part 2 | Adobe PDF | 0.25 | 0.25 | Completed | 7/11/2016 | Select | 0.25 | SELF-0053093 | No |
| Need to Know - 06.21.16 | Document | 0.25 | 0.25 | Completed | 7/1/2016 | Select | 0.25 | SELF-0053267 | No |
| 2016 Proficiency Check Information Protection | Online Class | 0.25 | 0.25 | Completed | 7/6/2016 | Select | 0.25 | SELF-0053154 | No |
| Manager Employee Relations Essentials | Curriculum | 0.75 | 0 | Completed | 12/3/2016 | Select | | CURR_0003249 | Select |
| 2016 Telemarketing & Privacy Regulations | Online Class | 0.5 | 0.5 | Completed | 8/11/2016 | Select | 0.5 | WBT-0051780 | Yes |
| Financial Center Workplace Violence Prevention 2016 | Online Class | 0.5 | 0.5 | Completed | 8/10/2016 | Select | 0.5 | WBT-0052938 | No |
| Client Management Center (CMC) Coaching Session | Session | 1 | 0 | Completed | 6/15/2016 | Select | | | Select |
| Client Management Center (CMC) Coaching Session | Event | 1 | 1 | Completed | 6/15/2016 | Select | 1 | VILT-0052531 | No |
| Regulatory Knowledge: Vehicle Lending Reinforcement | Adobe PDF | 0.25 | 0.25 | Completed | 6/15/2016 | Select | 0.25 | SELF-0053250 | No |
| 2016 Risk Framework and Risk Appetite Training | Online Class | 1 | 1 | Completed | 6/8/2016 | Select | 1 | WBT-0051267 | Yes |

| Course | Type | | | Status | Date | | | Code | |
|---|---|---|---|---|---|---|---|---|---|
| Proficiency Check Account Closure | Online Class | 0.25 | 0.25 | Completed | 6/8/2016 | Select | 0.25 | SELF-0052885 | No |
| Proficiency Check Unsecured Line of Credit | Online Class | 0.25 | 0.25 | Completed | 6/8/2016 | Select | 0.25 | SELF-0052886 | No |
| Financial Center Emergency Preparedness 2016 | Online Class | 0.5 | 0.5 | Completed | 5/12/2016 | Select | 0.5 | WBT-0052249 | No |
| Banking Center Remote Capture (BCRC) Processes and Tasks | Online Class | 1 | 1 | Completed | 5/11/2016 | Select | 1 | WBT-0034045 | No |
| Proficiency Check Relationship Calling TCPA Requirements | Online Class | 0.25 | 0.25 | Completed | 5/10/2016 | Select | 0.25 | SELF-0052406 | No |
| Regulatory Knowledge Proficiency Check Privacy Choice Opt Out Requests | Online Class | 0.25 | 0.25 | Completed | 5/6/2016 | Select | 0.25 | SELF-0050671 | No |
| Understanding MORS | Adobe PDF | 0.25 | 0.25 | Completed | 5/10/2016 | Select | 0.25 | SELF-0052481 | No |
| Proficiency Check Refund Decision Tool - Deposit Fee Refunds | Online Class | 0.25 | 0.25 | Completed | 4/29/2016 | Select | 0.25 | SELF-0052322 | No |
| May System Enhancements | Online Class | 0 | 0.5 | Completed | 5/10/2016 | Select | 0.5 | SELF-0052496 | No |
| Financial Center Loss Prevention | Online Class | 0.5 | 0.5 | Completed | 5/10/2016 | Select | 0.5 | WBT-0051841 | No |
| 2016 Servicemembers Civil Relief Act (SCRA) | Online Class | 0.5 | 0.5 | Completed | 4/18/2016 | Select | 0.5 | WBT-0049664 | Yes |
| Enterprise Awareness - Leadership & Referral Regulatory Knowledge Proficiency Check Community Reinvestment Act (CRA) | Online Class | 0.25 | 0.25 | Completed | 4/18/2016 | Select | 0.25 | SELF-0052320 | No |
| 2016 Code of Conduct | Online Class | 1 | 1 | Completed | 4/18/2016 | Select | 1 | WBT-0050279 | Yes |
| Financial Center Security and Safety 2016 | Online Class | 0.5 | 0.5 | Completed | 4/18/2016 | Select | 0.5 | WBT-0051349 | No |
| 2016 Timekeeping Compliance | Online Class | 0.5 | 0.5 | Completed | 4/18/2016 | Select | 0.5 | WBT-0049862 | Yes |
| Regulatory Disclosure Requirements Associate Acknowledgement | Online Class | 0.25 | 0.25 | Completed | 4/18/2016 | Select | 0.25 | SELF-0052279 | No |
| Compliance Risk Management (CRM) Program for Front Line Units and Control Functions | Online Class | 0.25 | 0.25 | Completed | 4/12/2016 | Select | 0.25 | WBT-0051032 | No |
| Life Priorities Seasons: Spring is about home | Document | 0.25 | 0.25 | Completed | 4/18/2016 | Select | 0.25 | SELF-0052417 | No |
| FCM Job Shadow Acknowledgement | Online Class | 0.5 | 0.5 | Completed | 4/11/2016 | Select | 0.5 | SELF-0052192 | No |
| Understanding and Explaining Overdraft Settings to Clients | Adobe PDF | 0.25 | 0.25 | Completed | 4/18/2016 | Select | 0.25 | SELF-0049025 | No |
| Proficiency Check Identifying Life Priorities | Online Class | 0.25 | 0.25 | Completed | 4/11/2016 | Select | 0.25 | SELF-0052218 | No |
| Winning With Small Business | Adobe PDF | 0.25 | 0.25 | Completed | 4/18/2016 | Select | 0.25 | SELF-0052308 | No |
| Proficiency Check Regular Savings Account | Online Class | 0.25 | 0.25 | Completed | 4/4/2016 | Select | 0.25 | SELF-0052132 | No |
| 2016 Enterprise Information Protection | Online Class | 1 | 1 | Completed | 3/30/2016 | Select | 1 | WBT-0050439 | Yes |
| 2016 Financial Crimes Compliance_Financial Center | Online Class | 1 | 1 | Completed | 3/30/2016 | Select | 1 | WBT-0050288 | Yes |
| Using ?Special Plays? to Drive Convenient Banking Adoption | Adobe PDF | 0.25 | 0.25 | Completed | 4/6/2016 | Select | 0.25 | SELF-0052021 | No |
| Leveraging CMP to drive a client focused approach: Tips for Success (Prepare Phase) | Audio / Video | 0.25 | 0.25 | Completed | 4/6/2016 | Select | 0.25 | SELF-0052267 | No |
| Proficiency Check Identifying Home Loans Purchase Mortgage | Online Class | 0.25 | 0.25 | Completed | 4/4/2016 | Select | 0.25 | SELF-0052029 | No |
| Proficiency Check MerlinTeller Electronic Transfers | Online Class | 0.25 | 0.25 | Completed | 4/2/2016 | Select | 0.25 | SELF-0052025 | No |
| Proficiency Check Consumer Credit Card - Sales Effectiveness | Online Class | 0.25 | 0.25 | Completed | 4/2/2016 | Select | 0.25 | SELF-0051617 | No |
| Meeting client needs through quality credit card conversations | Audio / Video | 0.25 | 0.25 | Completed | 4/6/2016 | Select | 0.25 | SELF-0052020 | No |
| Savings Withdrawal Limits and Waiver Removal | Online Class | 0 | 0.25 | Completed | 4/4/2016 | Select | 0.25 | SELF-0051765 | No |
| Proficiency Check Quick Business Deposits Processing | Online Class | 0.25 | 0.25 | Completed | 3/22/2016 | Select | 0.25 | SELF-0051770 | No |
| Proficiency Check AntiMoney Laundering Platform | Online Class | 0.25 | 0.25 | Completed | 3/22/2016 | Select | 0.25 | SELF-0051211 | No |
| Proficiency Check Wire Transfers | Online Class | 0.25 | 0.25 | Completed | 3/15/2016 | Select | 0.25 | SELF-0050238 | No |
| Phone Authentication Associate Acknowledgement | Online Class | 0.25 | 0.25 | Completed | 3/7/2016 | Select | 0.25 | SELF-0051942 | No |
| Explore the Value of Mobile Banking | Online Class | 0 | 0.25 | Completed | 3/22/2016 | Select | 0.25 | SELF-0051261 | No |
| Protecting Client Confidential Information Acknowledgment | Online Class | 0.5 | 0.5 | Completed | 3/2/2016 | Select | 0.5 | SELF-0051423_ACK2 | No |
| 2016 Enterprise Privacy and CBDM for Consumer and Enterprise Audience | Online Class | 1 | 1 | Completed | 2/9/2016 | Select | 1 | WBT-0050299 | Yes |
| Safety and Injury Prevention 2015 | Online Class | 0.5 | 0.5 | Completed | 2/9/2016 | Select | 0.5 | WBT-0050680 | No |
| Financial Center - Bandit Barrier Security Equipment - Quarter 1 - 2016 | Curriculum | 0.25 | N/A | Completed | 3/22/2016 | Select | | SELF-0051412 | Select |
| Proficiency Check Privacy Event Identification and Escalation | Online Class | 0.25 | 0.25 | Completed | 2/9/2016 | Select | 0.25 | SELF-0051213 | No |
| February System Enhancements | Online Class | 0 | 0.5 | Completed | 2/9/2016 | Select | 0.5 | SELF-0051226 | No |
| Retirement Solutions Training | Online Class | 0 | 0.25 | Completed | 2/9/2016 | Select | 0.25 | SELF-0051201 | No |
| Business Advantage Credit Line - Financial Center | Online Class | 0.75 | 0.75 | Completed | 2/9/2016 | Select | 0.75 | WBT-0049228 | No |
| Over the Counter Migration Role Plays - Leader Version | Online Class | 0 | 0.25 | Completed | 2/9/2016 | Select | 0.25 | SELF-0051091 | No |
| Utilizing Relationship Emails to Effectively Connect with Clients | Curriculum | 10.25 | N/A | Completed | 2/9/2016 | Select | | SELF-0051204 | Select |
| Proficiency Check Signature and Endorsement Guarantees | Online Class | 0.25 | 0.25 | Completed | 1/22/2016 | Select | 0.25 | SELF-0050904 | No |
| Reg. Knowledge Proficiency Check Retail Sales of Non-Deposit Investment Products (RSNIP) Awareness | Online Class | 0.25 | 0.25 | Completed | 1/22/2016 | Select | 0.25 | SELF-0050676 | No |
| Financial Center - Bandit Barrier Security Equipment - Quarter 4 - 2015 | Online Class | 0 | 0.25 | Completed | 1/12/2016 | Select | 0.25 | SELF-0049886 | No |
| 2015 Fair Lending Training - Test Out | Online Class | 1 | 1 | Completed | 11/25/2015 | Select | 1 | WBT-0048143 | Yes |
| Annual Relationship Calling for New Hires: Regulations and Requirements | Online Class | 0 | 0.5 | Completed | 11/3/2015 | Select | 0.5 | WBT-0050075 | No |
| Modeling the Art of Language and Behavior (Banking Center) | Adobe PDF | 0.25 | 0.25 | Completed | 10/17/2015 | Select | 0.25 | SELF-0042890 | No |
| Getting it Right: Deposit Account Opening Video | Simulation | 0.1 | 0.1 | Completed | 11/3/2015 | Select | 0.1 | SELF-0049806 | No |
| Getting it Right: Credit Card Account Opening | Audio / Video | 0.25 | 0.25 | Completed | 9/17/2015 | Select | 0.25 | SELF-0049307 | No |
| Convenient Banking Options Scavenger Hunt Activity | Adobe PDF | 1.5 | 1.5 | Completed | 10/13/2015 | Select | 1.5 | SELF-0046683 | No |
| Deceased Customer Notification for Financial Centers | Online Class | 0.5 | 0.5 | Completed | 6/15/2015 | Select | 0.5 | WBT-0047923 | No |
| Convenient Banking Foundations | Online Class | 0.5 | 0.5 | Completed | 6/8/2015 | Select | 0.5 | WBT-0035532 | No |
| TEST - ONLY | Document | 1 | 1 | Completed | 7/1/2015 | Select | 1 | TEST-0047667 | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Mobile First Deposit Demonstration | Adobe PDF | 0.25 | 0.25 | Completed | 4/15/2015 | Select | | 0.25 | SELF-0047770 | No |
| Discover Tool | Simulation | 0.25 | 0.25 | Completed | 3/16/2015 | Select | | 0.25 | SELF-0047350 | No |
| Marketing Application | Online Class | 0.25 | 0.25 | Completed | 3/16/2015 | Select | | 0.25 | WBT-0047098 | No |
| Performance Losses | Online Class | 0.25 | 0.25 | Completed | 11/18/2014 | Select | | 0.25 | SELF-0045201 | No |
| Preferred Rewards - Having the Conversation | Audio / Video | 0.25 | 0.25 | Completed | 10/30/2014 | Select | | 0.25 | SELF-0045390 | No |
| Sales and Service Application - Opportunities and Referrals Scenarios | Online Class | 0.25 | 0.25 | Completed | 10/30/2014 | Select | | 0.25 | WBT-0045723 | No |
| Sales and Service Application Scenarios | Online Class | 0.25 | 0.25 | Completed | 8/5/2014 | Select | | 0.25 | WBT-0044181 | No |
| Bank of America Preferred Rewards Group B | Online Class | 1 | 1 | Completed | 7/14/2014 | Select | | 1 | WBT-0039444 | No |
| Lobby Customer Engagement | Online Class | 0.5 | 0.5 | Completed | 4/30/2014 | Select | | 0.5 | WBT-0042926 | No |
| Interview Expert | Online Class | 2 | 2 | Completed | 8/30/2013 | Select | | 2 | WBT-0040231 | No |
| Financial Center Wire Processing_ASMT | Online Class | 0.25 | 0.25 | Completed | 8/16/2013 | Select | | 0.25 | SELF-0039110_ASMT1 | No |
| International Wire Remittance Transfers Overview - Consumer Banking | Online Class | 0.15 | 0.15 | Completed | 8/14/2013 | Select | | 0.15 | WBT-0039528 | No |
| Appointment Scheduling | Online Class | 1 | 1 | Completed | 1/23/2013 | Select | | 1 | WBT-0034513 | No |
| myTasks - For Leaders | Online Class | 0.25 | 0.25 | Completed | 12/7/2012 | Select | | 0.25 | WBT-0035235 | No |
| myTasks | Online Class | 0.5 | 0.5 | Completed | 12/7/2012 | Select | | 0.5 | WBT-0035209 | No |
| Customer and Account Maintenance - Assessment | Online Class | 0.5 | 0.5 | Completed | 3/1/2012 | Select | | 0.5 | WBT-0004616_ASMT1 | No |
| Interact Consumer Accounts and Services Opening - Assessment | Online Class | 0.75 | 0.75 | Completed | 3/9/2012 | Select | | 0.75 | WBT-0011199_ASMT | No |
| Interact Opportunities Management - Assessment | Online Class | 0.5 | 0.5 | Completed | 3/19/2012 | Select | | 0.5 | WBT-0006298_WBT2 | No |
| Interact Estate and Trust Account Opening | Online Class | 0.75 | 0.75 | Completed | 3/16/2012 | Select | | 0.75 | WBT-0007656 | No |
| Interact 501-WBT-CD-IRA Setup and Maintenance | Online Class | 0.5 | 0.5 | Completed | 3/22/2012 | Select | | 0.5 | WBT-0011305 | No |
| Interact Performance Assessment - Consumer Account Opening | Online Class | 0.25 | 0.25 | Completed | 3/9/2012 | Select | 0 | 0.25 | WBT-0007678_ASMT1 | No |
| Interact CD/IRA Setup and Maintenance - Skill - WBT | Online Class | 0.17 | 0.17 | Completed | 3/22/2012 | Select | | 0.17 | WBT-0003981_WBT1 | No |
| Interact 101 - WBT - Basic Navigation and Account Inquiry | Online Class | 0.75 | 0.75 | Completed | 2/11/2012 | Select | | 0.75 | WBT-0007952 | No |
| Building a Culture of Diversity and Inclusion | Online Class | 1.5 | 1.5 | Completed | 10/31/2011 | Select | | 1.5 | WBT-0026881 | No |
| Timekeeping for Timesheet Approvers | Online Class | 0.5 | 0.5 | Completed | 6/18/2011 | Select | | 0.5 | WBT-0028304 | No |
| Leader Exception | Online Class | 0 | 1 | Completed | 5/9/2011 | Select | | 1 | SELF-0026970 | No |
| California Injury and Illness Prevention Program Web based Training | Online Class | 0 | 0.5 | Completed | 1/2/2011 | Select | 0 | 0.5 | WBT-0013932 | No |
| FCC - Foundational Skills - WBT | Online Class | 1 | 1 | Completed | 7/22/2010 | Select | | 1 | WBT-0010144 | No |
| | | 671.38 | 731.5 | | | | | | | |